**MARK J. BENNETT**     **#2672-0**
Attorney General, State of Hawaii
**GARY K.H. KAM**     **#4391-0**
**GEORGE S. S. HOM**     **#2487-0**
**HOLLY T. M. SHIKADA #4017-0**
Deputy Attorneys General
Department of the Attorney
 General, State of Hawaii
235 S. Beretania Street, Suite 304
Honolulu, Hawaii 96813
Telephone No. (808)586-1255
Facsimile No. (808)586-1488
E-Mail: Gary.K.Kam@hawaii.gov

WATANABE ING & KOMEIJI LLP
A Limited Liability Law Partnership
**JOHN T. KOMEIJI**     **#2498-0**
**GREGG M. USHIRODA**     **#5868-0**
**LEIGHTON M. HARA**     **#7826-0**
**ROSS T. SHINYAMA**     **#8830-0**
First Hawaiian Center
999 Bishop Street, 23rd Floor
Honolulu, Hawaii  96813
Telephone No. (808) 544-8300
Facsimile No. (808) 544-8399
E-Mail: gushiroda@wik.com

Attorneys for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| ANN KIMBALL WILES and STANLEY BOND, individually and as next friends of their son, BRYAN WILES-BOND, a minor,<br><br>        Plaintiffs,<br><br>    vs.<br><br>DEPARTMENT OF EDUCATION, State of Hawaii, and ALVIN RHO, in his official capacity as West Hawaii District Superintendent,<br><br>        Defendants. | CIVIL NO. CV 04-00442 ACK-BMK<br><br>**DEFENDANT DEPARTMENT OF EDUCATION'S OBJECTIONS TO PLAINTIFFS' EXHIBITS AND EXHIBIT LIST; CERTIFICATE OF SERVICE**<br><br><br>TRIAL: February 26, 2008 |

**DEFENDANT DEPARTMENT OF EDUCATION'S
OBJECTIONS TO PLAINTIFFS' EXHIBITS AND EXHIBIT LIST**

Defendant DEPARTMENT OF EDUCATION ("DOE") submits the following objections to the exhibits designated by Plaintiffs.

**GENERAL STATEMENT OF OBJECTIONS**

Certain objections are applicable to multiple documents identified by Plaintiffs.  The DOE has endeavored to make its document-by-document objections specific in the chart below, but to assist the Court, the DOE sets forth here a further explanation of the objections made.

1.   Plaintiffs have designated exhibits containing references to claims relating to alleged violations of the Individual with Disabilities Act ("IDEA") and Section 504 of the Rehabilitation Act that were fully resolved by the July 1, 2002 Settlement Agreement between Plaintiffs and the DOE, which is the subject of a motion in limine filed by the DOE.  As discussed in that Motion, the DOE objects to the admissibility of these documents as they are irrelevant, highly prejudicial, and stand to mislead the jury.  *See* Fed. R. Evid. 401, 402, 403.  This objection is asserted below as "Relevance Objection No. 1".

2.   Plaintiffs have designated exhibits containing references to an educational standard of care and educational negelect.  For all of the reasons set forth in the DOE's Motion to exclude evidence of educational standard of care, an

2

educational standard of care does not exist.  Thus, these
documents have no relevance, are highly prejudicial, and stand to
mislead the jury.  *See* Fed. R. Evid. 401, 402, 403.  This
objection is asserted below as "Relevance Objection No. 2."

3.  Plaintiffs have designated exhibits containing
information relating to present and future costs for Bryan Wiles-
Bond's educational services as well as costs for residential
placement and treatment, which are the subject of a motion in
limine filed by the DOE.  As discussed in that motion, the cost
of Bryan Wiles-Bond's educational services and care is currently
being paid for by the State of California.  Moreover, the cost of
any residential placement and care for Bryan Wiles-Bond would
also be paid for by the State of the California.  Since these
services are being paid for and will be paid for in the future by
the State of California, the DOE objects to the admissibility of
these exhibits as irrelevant, and because the dangers that the
DOE will be unfairly prejudiced and that the jury will be misled
by the admission of these exhibits substantially outweighs any
probative value.  *See* Fed. R. Evid. 401, 402, 403.  This
objection is asserted below as "Relevance Objection 3."

4.  Plaintiffs have designated exhibits containing
multiple unrelated or clearly separate documents.  The DOE
objects to the admissibility of these exhibits because the danger
that the DOE will be unfairly prejudiced or that the jury will be

3

confused or misled by this grouping of unrelated or separate documents substantially outweighs any probative value.  *See* Fed. R. Evid. 403.  This objection is asserted below as "Improper Grouping."

5.  Plaintiffs have designated exhibits containing reference to a 1983 misdemeanor charge of public lewdness against William "Bill" Beljean, a skills trainer who was assigned to Bryan Wiles-Bond in 2003-2004, which are the subject of a motion in limine.  As discussed in that motion, the DOE objects to the admissibility of these exhibits as irrelevant, highly prejudicial, and improper character evidence.  *See* Fed. R. Evid. 401, 402, 403 and 404.  This objection is asserted below as "Relevance Objection No. 4."

6.  Plaintiffs have designated exhibits containing incomplete portions of documents and/or are missing pages.  The DOE objects to the admissibility of these exhibits because of the danger that the DOE will be unfairly prejudiced or that the jury will be confused or misled by the presentation of incomplete documents substantially outweighs any probative value.  *See* Fed. R. Evid. 403.  This objection is asserted below as "Incomplete Document."

7.  Plaintiffs have designated exhibits through general descriptions that do not put defendants on fair notice of the contents of the proposed exhibits.  Contrary to this Court's

Amended Rule 16 Scheduling Order, Plaintiffs have also failed to produce copies of or make available the contents of all proposed exhibits.  Accordingly, the DOE objects to the admissibility of these exhibits.  Plaintiffs must be required to produce hard copies of the exhibits it intends to use so that DOE can make appropriate objections, if any.

       8.  Plaintiffs have designated certain reports and other exhibits reflecting, suggesting or referring to alleged injuries that Bryan Wiles-Bond may have suffered as a result of not receiving consistent educational services in Hawaii.  For all the reasons set forth in the DOE's Motions to Exclude Daniel LeGoff, Ph.D. and Betty Jo Freeman, Ph.D., plaintiffs have no scientifically valid basis on which to claim that any of Bryan Wiles-Bond sustained regressions as a result of not receiving consistent educational services in Hawaii.  The DOE objects to the admissibility of these exhibits as irrelevant to any fact of consequence to the issues at trial, and because the danger that DOE will be unfairly prejudiced by the admission of these exhibits substantially outweighs any probative value.  *See* Fed. R. Evid. 401, 402, 403.  This objection is asserted below as "Relevance Objection No. 5."

       9.  Plaintiffs have designated "correspondence" and "emails" as exhibits that were not produced in response to DOE requests during discovery.  The discovery cut-off in this case

was October 5, 2007.  These exhibits, however, were not produced or made available for inspection to the DOE until after the discovery cut-off.  As such, the DOE never had an opportunity to conduct further discovery of relevant information that may have been contained in these exhibits.  Under the circumstances, these exhibits are inadmissible because they will cause the DOE to be unfairly surprised and unduly prejudiced.  *See* Fed. R. Evid. 401, 402, 403.  This objection is asserted below as "Not produced in discovery."

        10.  Plaintiffs have designated exhibits reflecting communications to and from Shelby Ann Floyd.  The Court has ruled that the testimony of Ms. Floyd "shall be limited to matters of direct contact between herself and the Department of Education officials for which Plaintiffs Ann Kimball Wiles and Stanley Bond are not able to testify to because they were not direct parties or were not present."  All exhibits reflecting communications by Ms. Floyd with any persons other than DOE officials are inadmissible.  *See* Fed. R. Evid. 401, 402, 403.  This objection is asserted below as "Relevance Objection No. 6."

        11.  Plaintiffs have designated reports by Daniel LeGoff, Ph.D., which, by Dr. LeGoff's own testimony, contain opinions that are cumulative and duplicative of opinions rendered by Betty Jo Freeman, Ph.D.  These exhibits are inadmissible under

Fed. R. Evid. 401, 402 and 403.  This objection is asserted below as "Relevance Objection No. 7."

12.  Plaintiffs have designated unsolicited emails to JoAn Hill that were authored by an unknown individual purporting to be Michael Biehn.  There is no evidentiary foundation to assure the trustworthiness of these emails.  As such, these exhibits are highly prejudicial to the DOE.  These exhibits are also inadmissible as hearsay.  Since the author of the emails is unknown, the basis for the statements in the emails cannot be known.  Further, the emails appear to reflect information gather from other unknown and outside sources.  Finally, these emails are not relevant to Plaintiffs' claims of "deliberate indifference."  These exhibits are inadmissible under Fed. R. Evid. 401, 402, 403, 801 and 802.  This objection is asserted below as "Foundation and Hearsay Objection."

13.  Plaintiffs have designated licencing regulations for clinical psychologists and excerpts of California business law as exhibits to infer that the DOE's expert witness, Bryna Siegel, Ph.D., is not qualified to render opinions concerning her assessment of Bryan Wiles-Bond because she is not a licensed clinical psychologist in the State of California and the State of Hawaii.  For the reasons set forth in its memorandum in opposition to Plaintiffs' motion in limine to exclude Dr. Siegel, these exhibits are irrelevant and have no bearing on the issue of

whether she is qualified to render the opinions in question. Moreover, this Court has previously determined this exact same issue with respect to Dr. Siegel in the case L.M. v. Department of Education, 2006 WL 2331031, (D. Haw. 2006). This objection is asserted below as "Relevance Objection No. 8."

      14. Plaintiffs have designated emails between Shelby Ann Floyd and Plaintiffs as exhibits. As Plaintiffs' former counsel, emails between Ms. Floyd and Plaintiffs are irrelevant and cumulative as Plaintiffs would and should be the ones to testify as to their allegations against the DOE. Moreover, these emails go beyond the scope of permissible discovery. These exhibits are inadmissible under Fed. R. Evid. 401, 402 and 403. This objection is asserted below as "Relevance and Scope Objection."

**SPECIFIC OBJECTIONS**

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 1 | 05/21/01 Decision and Order before the Department of Education Chapter 36 Hearing Officer Richard C.F. Chun | Relevance Objection No. 1. |
| 2 | 02/15/02 Complaint; Civil No. 02-00101 SOM/BMK | Relevance Objection No. 1. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 3 | 07/01/02 Release and Settlement Agreement by and between Ann Kimball Wiles and Stanley Bond on behalf of their son Bryan Wiles-Bond and the Department of Education; DOE0688-0700 | |
| 4 | 05/11/04 Findings of Fact, Conclusions of Law and Decision in Administrative Hearing No. DOE2004-026; DOE1323-1332 | |
| 5 | 07/21/04 Verified Complaint, Civil No. 04-00442 HG/BMK;DOE2416-DOE2436 | |
| 6 | 07/23/04 Findings of Fact, Conclusions of Law and Decision in Administrative Hearing No. DOE2004-070 | |
| 7 | 07/23/04 Stipulated Partial Decision and Order in Administrative Hearing No. DOE2004-070; DOE2000-2002 | |
| 8 | 4/8/05 Complaint; Civil No. 05-00247 | Incomplete document – it is clear from the face of the document that it is not complete because it references Exhibits "A" to "D" which are not attached. |
| 9 | 11/20/07 First Amended Complaint; Civil No. 05-00247 | |
| 10 | Declaration of Linda Price, dated 3/10/06 | |
| 11 | Declaration of Judith Radwick, dated 3/10/06 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 12 | Declaration of Kelly Stern, dated 3/10/06 | |
| 13 | Declaration of Katherine Tolentino, dated 3/10/06 and Exhibit "1" (Child and Family Associates 11/5/04 Proposal for Services) | |
| 14 | Declaration of Rebecca Pierson, Dated 3/22/06 | |
| 15 | Declaration of William Beljean, dated 3/23/06 | |
| 16 | Declaration of Barbara Coffman, dated 3/23/06 | |
| 17 | Declaration and Certification of Shelby Anne Floyd dated 2/2/04 | Relevance Objection No. 6. |
| 18 | Declaration of Shelby Floyd dated 2/2/04 | Relevance Objection No. 1 as to paragraphs 2 through of this document.<br><br>Relevance Objection No. 6 as<br><br>Incomplete document - it is clear from the face of the document that it is not complete because it references a document not attached. |
| 19 | Declaration of Stanley Bond dated 2/2/04 | Relevance Objection No. 1 as to paragraphs 4 through 16 of this document.<br><br>Paragraphs 6 to 10 of this document contains inadmissible hearsay. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 20 | Supplemental Declaration of Stanley Bond undated 2/04 | Paragraph 8 of this document contains inadmissible hearsay. |
| 21 | Supplemental Declaration of Kelly Stern, dated 3/23/06 | |
| 22 | Supplemental Declaration of Katherine Tolentino dated 3/22/06 | |
| 23 | Resume of Danielle Doucette and Letters of Recommendation; DOE0329-0333 | Incomplete document – letters of recommendation have not been included. |
| 24 | Resume of Rae Graber;DOE0334-0336 | Incomplete document – first page (DOE0334) is missing. |
| 25 | Resume for Kathryn Cardines; DOE0337-0340 | |
| 26 | Resume of Sven Lindemann; DOE1408-1409 | |
| 27 | Resume of Corrinna Serrao; DOE0343-0344 | |
| 28 | Resume of Leigh S. Mitchell; DOE0345-0346 | |
| 29 | Resume of Jennifer Susan Harris; DOE0410 | |
| 30 | Resume of Christy Edwards | |
| 31 | Resume of Rebecca Gavin; DOE0328 | |
| 32 | Resume of Karen Green | |
| 33 | Resume of Barbara Coffman | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 34 | Dr. LeGoff's Neurodevelopmental Evaluation dated 6/17/05 | Relevance Objection No. 5.<br><br>Cumulative of Betty Jo Freeman, Ph.D. report |
| 35 | Dr. LeGoff's report dated December 13, 2005 | Relevance Objection Nos. 2 and 3. |
| 36 | Dr. LeGoff s Neuro Re-evaluation of 6/1/07 | Relevance Objection No. 5.<br><br>Cumulative of Dr. Freeman Report |
| 37 | Loretta Lukens Initial Life Care Plan of 5/6/06 | Relevance Objection No.3.<br><br>Lacks foundation. |
| 38 | Loretta Lukens Updated Life Care Plan of 6/4/07 | Relevance Objection No. 3. |
| 39 | Dr. Freeman's Psychological Assessment dated 7/22/06 to 7/26/06 | Relevance Objection No. 5.<br><br>Cumulative of Dr. Legoff's reports. |
| 40 | Dr. Freeman's updated Psychological Assessment dated 5/25/07 | Relevance Objection No. 5.<br><br>Cumulative of Dr. Legoff's reports. |
| 41 | Keynes Von Elsner's report dated 5/6/06 | Relevance Objection No. 3. |
| 42 | Keynes Von Elsner's report dated 6/8/07 | Relevance Objection No. 3. |
| 43 | Richard S. Goka, M.D. Report of 6/28/06 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 44 | Richard S. Goka, M.D. Supplemental Report Following "Rule 26" Guidelines of 6/28/06 | |
| 45 | Richard S. Goka, M.D. Supplemental Report of 6/22/07 | |
| 46 | Kimberly Smalley Report dated 8/18/04; DOE0409-DOE0429 | Relevance Objection No. 5. |
| 47 | Kimberly Smalley 8/18/04 Draft Behavioral Assessment of Bryan Wiles-Bond; DOE1153-1170 | Relevance Objection No. 5. |
| 48 | Bryna Siegel, Ph.D. Report dated 6/25/07 | |
| 49 | CV of Loretta Lukens | |
| 50 | CV of Dr. Daniel LeGoff | |
| 51 | CV of Dr. B.J. Freeman | |
| 52 | CV of Keynes Von Elsner | |
| 53 | CV of Richard S. Goka, M.D. | |
| 54 | CV of Bryna Siegel | |
| 55 | CV of Kimberly Ann Smalley, Ph.D. | |
| 56 | CV Dru Copeland, Ph.D., P.C. | |
| 57 | Individualized Education Plan, 1998-1999; DOE0016 | |
| 58 | Individualized Education Program Report, Part 2; DOE0020-0026 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 59 | Individual Education Program dated 9/8/99; WB0031- WB0043 | |
| 60 | Individualized Education Program Report, dated 10/19/99;DOE0175-DOE0200 | |
| 61 | Individualized Education Program meeting notes 9/1/00; WB0027 | |
| 62 | Individualized Education Program Report, dated 1/29/01;DOE0286-DOE0306 | |
| 63 | Individualized Education Program Report, dated 1/28/02; WB0073-0092 | |
| 64 | Individualized Education Program Report, dated 5/21/02; WB0093-0113 | |
| 65 | Individualized Education Program Report, dated 11/18/02; WB0114-0130 | |
| 66 | Individualized Education Program dated 11/18/02 w/o front sheet and conference notes; DOE1081-DOE1097 | |
| 67 | Individualized Education Program progress reports; DOE1099-DOE1127 | |
| 68 | Individualized Education Program Report, dated 11/25/03; WBO131-0147 | |
| 69 | Individualized Education Program Report, dated 1/09/04; WB0148-0159 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 70 | Individualized Education Program dated 6/2/04 with Conference notes; DOE1051-DOE1067 | |
| 71 | Individualized Education Program Report, dated 6/2/04; WB0160-0171 | |
| 72 | Individualized Education Program Report, dated 7/21/04;DOE2400- DOE2412 | |
| 73 | Individualized Education Program Report, dated 8/16/04 and 8/25/04;DOE1004-DOE1018 | |
| 74 | Individualized Education Program Report, dated 11/29/04;DOE2852-DOE2865 | |
| 75 | Transcript of Proceedings (Administrative Hearing before Haunani Alm, Taken 4/5/04) | Hearsay and lack of foundation. |
| 76 | Transcript of Proceedings taken 7/6/04 | Hearsay and lack of foundation. |
| 77 | Prior Written Notice of Department Action from Robert Gentzel, Principal of Kealakehe Intermediate School, dated 6/7/04; DOE1073 | |
| 78 | DOE Separation From Service Form submitted by Ann Kimball Wiles re:Resignation from Waimea Elementary School to relocate to California for husband's employment; DOE3053-3054 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 79 | Cecil County Public Schools Speech and Language Progress Report for School Year 1988 – 1999, Grade K; DOE0034 | |
| 80 | Cecil County Public Schools Special Education Speech/Language Assessment Report dated 01/20/99, prepared by Sharon Bond, Speech Language Pathologist; DOE0044-0045 | |
| 81 | Cecil County Public Schools Individualized Education Plan, dated 12/9/98; DOE0048 | |
| 82 | Speech/Language Progress Notes, dated March 1997, prepared by Melissa Glendenning, Webster School; DOE0106 | |
| 83 | Occupational Therapy Report dated March, 1997, prepared by Sheryl Bas; DOE0107 | |
| 84 | The Webster School Narrative Summary Report for 2nd Quarter, Dated 2/3/97; DOE0108-0109 | |
| 85 | Speech/Language Progress Notes, dated February 1997, prepared by Melissa Glendenning; DOE0110 | |
| 86 | The Webster School Narrative Summary Report, dated 11/12/96;DOE0111-0112 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|-------------------------|------------|
| 87 | Waikoloa Elementary School Educational Evaluation, dated October 1 & 7, 1999; DOE0126-0126a | |
| 88 | Gilpin Manor Elementary School Final Progress Report prepared by Sharon Bond, for period 4/12/99 through 5/7/99; DOE0013 | |
| 89 | Occupational Therapy Evaluation prepared by Sharleen Engel, Test Date 4/20/99; DOE0017-0019 | |
| 90 | DOE Hawaii District Office Special Services Social Summary, dated 9/14/99; DOE0131-0134 | |
| 91 | Criteria for Autism, Waikoloa Elementary School, dated 10/19/99; DOE0135 | |
| 92 | Vineland Adaptive Behavior Scales Narrative Report, dated 9/14/99; DOE0136-0138 | |
| 93 | Department of Health Initial Occupational Therapy Evaluation, Test date 10/6/99; DOE0139-0142 | |
| 94 | School Psychiatric Report of Bryan Wiles-Bond, dated 10/19/99, prepared by Richard H. Mesco, Hawaii Family Guidance Center; DOE0143-0145 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 95 | Psychoeducational profile Evaluations of Bryan Wiles-Bond, conducted by Rebecca Pierson & Wendy Clare on 10/3/02; and Rebecca Pierson & Sandy Harrington on 11/6/02; DOE1272-1275 | |
| 96 | Draft Toileting Plan prepared by Kimberly Smalley; DOE1180-1186. | |
| 97 | Update to Original Toileting Plan prepared by Kimberly Smalley, dated 3/18/04; DOE2229-2232 | |
| 98 | Update to original Toileting Plan, prepared by Kimberly Smalley; DOE 2846-2851 | |
| 99 | Behavioral Management Plan for Bryan Wiles-Bond; DOE1254 | |
| 100 | Draft of Crisis Plan for Bryan Wiles-Bond; DOE1171 | |
| 101 | Discussion Points to be Addressed, dated 9/9/03; DOE2721 | |
| 102 | Draft of Crisis Plan for Bryan Wiles-Bond, dated 9/28/04; DOE2873 | |
| 103 | Cara Entz (Pacific Child & Family Associates) Proposal dated 9/21/04 re: Bryan Wiles-Bond IEP services; DOE1303-1304 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 104 | Cara Entz (Pacific Child & Family Associates) Revised Proposal dated 11/5/04; DOE1561-1564 | |
| 105 | The Institute for Family Enrichment Employee Training Logs FY 2002-2003 and 2003-2004 for Rebecca Gavin; DOE1647-1652 | |
| 106 | The Institute for Family Enrichment Employee Training Log FY 2003-2004 for Rae Graber; DOE1653-1655 | |
| 107 | The Institute for Family Enrichment Employee Training Logs FY 2003-2004, and 2004-2005 for Kathryn Cardines; DOE1656-1661 | |
| 108 | The Institute for Family Enrichment Employee Training Log FY 2003-2004 for Danielle Doucette; DOE1662-1664 | |
| 109 | The Institute for Family Enrichment Employee Training Log FY 2004-2005 for Sven Lindemann; DOE 1665-1667 | |
| 110 | Incident Report of 9/17/04 made by Corrinna Serrao; DOE1640-1641 | |
| 111 | 1/18/00 Letter from Kim Wiles and Stan Bond to Mahea Edwards; DOE1776 | Relevance Objection No. 1. |
| 112 | 2/22/00 Letter from Rudy Radwick to Kim Wiles and Stan Bond; DOE1777 | Relevance Objection No. 1. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 113 | 3/7/00 Letter from Stan Bond and Kim Wiles to Judy Radwick; DOE1780-DOE1781 | Relevance Objection No. 1. |
| 114 | 9/17/00 Letter from Kim Wiles and Stan Bond to James Palmer, Principal at Kahakei Elementary; DOE1772-DOE1775 | Relevance Objection No. 1. |
| 115 | 10/9/00 letter from Bond and Wiles to Radwick | Relevance Objection No. 1. |
| 116 | 7/2/02 Letters from Jerilynn Hall to Pam Toguchi; Letter from Jerilyn Hall to Holly Shikada; DOE1892-DOE1897 | Relevance Objection No. 1. |
| 117 | 8/18/02 Letter from Stan Bond and Kim Wiles to Judith Radwick and Mahea Edwards; DOE1801-1808 | |
| 118 | 8/29/02 Letter from Kim Wiles w/Fax coversheet from Desiree Baez to Pam Toguchi of this waiver; DOE1809-DOE1810 | |
| 119 | 10/1/02 Letter (of Recommendation) re: Danielle Doucette; DOE0332 | |
| 120 | 1/28/03 Letter from Rebecca Gavin, M.A. to Institute for Family Enrichment re: Skills Trainer; DOE0327 | |
| 121 | 7/25/03 Letter from Stanley Bond to Judith Radwick re: Clarification of the situation re: settlement agreement | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 122 | 11/21/03 Letter from Shelby Floyd to Joelle Chiu re: breach settlement agreement by DOE | |
| 123 | 11/28/03 Letter from Holly Shikada to Shelby Floyd re: investigation regarding ST | |
| 124 | 12/2/03 Letter from Shelby Floyd to Holly Shikada re: ST and Settlement Agreement | |
| 125 | 12/3/03 Transmittal Letter from Shelby Floyd's office to Dr. and Mrs. Stanley Bond re: letter to Holly Shikada | Irrelevant – not related to claims and issues in this case. |
| 126 | 12/17/03 Letter From Lono Beamer to Shelby Floyd re house conditions; DOE2731-DOE2732 | |
| 127 | 12/23/03 Transmittal from Shelby Floyd's office to Kim Wiles and Stanley Bond re: letter dated 12/17/03 from Lono Beamer to Shelby Floyd | Incomplete document – letter purported transmitted is not attached. |
| 128 | 1/30/04 Letter from Sheri Adams to Judi Radwick re: update on skills trainers | |
| 129 | 2/10/04 Letter from Shelby to Judge Mollway with case cites added | Relevance Objection No. 6. |
| 130 | 2/26/04 Letter from Shelby to Alvin Rho; DOE1247 and DOE1252-DOE1253 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 131 | 3/25/04 Letter from Haunani Alm to Shelby Floyd and Gary Kam; DOE2236 | Irrelevant – not relevant to claims and issues in this case. |
| 132 | 6/15/04 Letter from Stan Bond to Robert Gentzel; DOE1033-DOE1034 | |
| 133 | 6/30/04 Letter from Kelly Stem to Joanne Hill re: Status of efforts to recruit, train and provide qualified skills Trainers for Bryan Wiles-Bond; DOE1360-1363 | |
| 134 | 7/9/04 Letter from Shelby Floyd, Esq. to Alvin Rho re: Parents will hire Christie Edwards as skills trainer; DOE1975 | |
| 135 | 7/13/04 Letter from Shelby to Karen Johnson Faxed; DOE1249-DOE1251; (Same) Letter dated 7/13/04 from Shelby to Karen Johnson Received; DOE1202-DOE1203 | Duplicative. |
| 136 | 7/16/04 Letter from Cara Entz (Pacific Child & Family Associates) to Kim Wiles re: Hawaii Proposal for IEP services to Bryan Wiles-Bond | |
| 137 | 7/27/04 Letter from Joanne Hill to Applicants for Skills Trainers; DOE1371 | |
| 138 | 7/28/04 Letter from Shelby Floyd to Alvin Rho with Copies of DCCA decision dated 7/23/04; DOE0437-DOE0450 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 139 | 7/28/04 Letter from Desiree Baez to Stanley Bond re: hiring of skills trainers; DOE0323-0325 | |
| 140 | 7/29/04 Letter from Shelby to JoAn Hill; DOE2011 | |
| 141 | 8/3/04 Letter from Kelly Stem-Tiffe to DOE re: STs employment with TIFFE and other agencies; DOE1414-DOE1415 | |
| 142 | 8/5/04 Letter from Shelby Floyd to Lono Beamer; DOE2630 | |
| 143 | 8/9/04 letter from Shelby to Beamer 8/11/04 fax cover from Mike Biehn to Stan Bond with 8/11/04 e-mail from Michael Biehn to Joanne Hill; 8/12/04 letter from Shelby to Judge Kurren; 9/8/04 | Improper Grouping.<br><br>Foundation and Hearsay.<br><br>Relevance Objection No. 6. |
| 144 | 8/12/04 Letter from Shelby to Robert Gentzel; DOE1172-DOE1173 | |
| 145 | 9/14/04 Letter/Statement of Lorri Bolton, Psy.D. and acknowledged by Alvin Rho; DOE0322 | |
| 146 | 9/15/04 Letter from Kelly Stern to Joanne Hill re: Discrepancy of dates and clarification of service gaps for skills trainer services; DOE 13 55-1356 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 147 | 9/15/04 Letter from Kelly Stern to Alvin Rho re: Recruiting efforts and hiring challenges for Bryan Wiles-Bond; DOE1352-1254 | |
| 148 | 9/16/04 Letter from Shelby to DOE, complaints management program; DOE0609-DOE0610 | |
| 149 | 9/17/04 Letter from Shelby Floyd, Esq. to Lono Beamer, Esq. re:Preliminary comparison of costs of providing services set out in Bryan Wiles-Bond IEP; DOE1907-DOE1910 | |
| 150 | 9/20/04 Letter from Stanley Bond to Robert Gentzel re: isolating Bryan; DOE060 1602 | |
| 151 | 9/20/04 Letter from Shelby Floyd, Esq. to Alvin Rho re: isolating Bryan; DOE0600 | |
| 152 | 9/21/04 Letter from Joanne Hill to Kim Wiles re: Bryan's isolated placement; DOE0599 | |
| 153 | 9/27/04 Letter addressed to Kate Tolentino re: qualifications of TIFFE skills trainers and schedule of services; DOE0595 | |
| 154 | 10/5/04 Letter from Debra Farmer to Shelby and Kim and Stan with copies of complaint letter of 9/16/04; DOE1634-DOE1639 | Irrelevant - Plaintiffs never pursued due process request. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 155 | 10/8/04 Letter from Katherine Tolentino to Kim Wiles; DOE1476-DOE1477 | |
| 156 | 10/28/04 Letter from Ann Wiles to Jennifer Harris - unable to attend 11/1/04 IEP meeting - please reschedule; DOE0451 | |
| 157 | 10/28/04 Letter from Shelby to Kealakehe Intermediate; DOE1555 | |
| 158 | 11/3/04 Letter from Debra Farmer to DOE and Parents re: suspending investigation due to filing of due process request w/state complaint procedure pamphlet; DOE1682-DOE1689 | Irrelevant - Plaintiffs never pursued due process request. |
| 159 | 11/10/04 Letter from Shelby w/documentation for payment for Christy-with Fax coversheet from Lori Isa, AG's office to Kate Tolentino; DOE1978-DOE1984 | |
| 160 | 4/14/05 Letter from Debra Farmer to Stan Bond and Kim Wiles w/prior correspondences attached; DOE2012-DOE2017 | Irrelevant - Plaintiffs never pursued due process request. |
| 161 | 5/20/05 Letter from Debra Farmer to Stan Bond and Kim Wiles w/prior correspondences attached re: request for written response; DOE2003-DOE2010 | Irrelevant - Plaintiffs never pursued due process request. |
| 162 | 6/29/05 Letter from Debra Farmer to Stan Bond and Kim Wiles;DOE2050-DOE2053 | Irrelevant - Plaintiffs never pursued due process request. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 163 | Draft letter to Stanley Bond re: isolating Bryan [unsigned and undated]; DOE0603-0604 | No indication of date and whether letter was sent. |
| 164 | 2/26/06 E-mails from Loretta to Wiles-Bond; 5/11/06 Initial Letter from Loretta Lukens to DLLG | |
| 165 | 2 page undated unsigned Letter to Mr. Bond from Robert Gentzel in response to 9/20/04 letter; DOE1578-DOE1579 | No indication of date and whether letter was sent. |
| 166 | 8/31/00 Fax from Mahea Edwards to Jim Palmer with hand written notes from Judy Radwick; DOE1795-DOE1798 | Relevance Objection No. 1. |
| 167 | 6/28/02 Fax from Jerilynn Hall to Pam Toguchi with draft 7/1/02 Release and Settlement Agreement; DOE1255-DOE1268 | Relevance Objection No.1. |
| 168 | 2/10/04 Facsimile from Shelby Floyd to Judge Mollway re: enforcement of settlement agreement question with cases cited/attached | Relevance Objection No. 6. |
| 169 | Facsimile from Kim Wiles to Desiree Baez with Resume of Sasha Pickles; DOE2912-2914 | |
| 170 | 6/3/04 Facsimile from Judi R. to Bob G. and Kimberly Smalley's Update to Toileting Plan; DOE1242-1246 | |
| 171 | INTENTIONALLY LEFT BLANK | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 172 | 7/7/04 Facsimile from Joanne Hill to Lono Beamer, Esq. and 7/8/04 news article, "Big Island Schools trying to fill teaching vacancies"; DOE2757-2758 | |
| 173 | 7/30/04 Facsimile from Desiree Baez to CFS, HBH, TIFFE re: Skills Trainer Recruitment and Joanne Hill 7/24/07 letter to Applicants; DOE1369-1371 | Improper Grouping. |
| 174 | 8/24/04 Various Facsimiles from Desiree Baez with Skills Trainers Schedule for Weeks 8/16/04 and 8/23/04; DOE1968-1974 | Improper Grouping. |
| 175 | 10/7/04 FAX from Jennifer Harris to Kate Tolentino; DOE1020 | |
| 176 | 10/12/04 Fax from TIFFE to Kate Tolentino re: TIFFE Progress notes 7/04; DOE1714-DOE1718 | |
| 177 | 10/12/04 Fax from Cara Entz-Pacific Child to Kate Tolentino re: Highly Recommend "Dosia" for assessment; DOE 1 719 | |
| 178 | INTENTIONALLY LEFT BLANK | |
| 179 | 10/18/04 Facsimile from Jennifer Harris to Kate Tolentino and Daily Personal Notes recorded by Harris of Bryan Wiles-Bond on 10/7/04, 10/11/04 and 10/18/04; DOE0528-0535 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 180 | 10/18/04 Facsimile from Jennifer Harris to Kate Tolentino and Daily Personal Notes recorded by Harris of Bryan Wiles-Bond on 10/25/04, 10/28/04,11/4/04 and 11/8/04; DOE1570-1577 | |
| 181 | 10/18/04 Facsimile and Request for Impartial Hearing from Shelby Floyd, Esq. to Alvin Rho; DOE1487-1491 | Irrelevant – Plaintiffs never pursued due process request. |
| 182 | 10/29/04 Facsimile from Alfonsina Davies to Kate Tolentino and Letter dated 10/28/04 from Shelby Floyd, Esq. to the Principal of Kealakehe Intermediate School re: Request information concerning Bryan Wiles-Bond's program and services; DOE1556-1557 | |
| 183 | 11/5/04 Fax from Cara Entz-Pacific Child to Kate Tolentino; DOE1735 | |
| 184 | 11/15/04 Facsimile from Kate Tolentino to Linda Price and Cara Entz (Pacific Child & Family Associates) Revised Proposal dated 11/5/04; DOE1985-1989 | |
| 185 | 11/16/04 Fax from Cynthia Esaki to Kate Tolentino re: Residential Placement information; DOE1668-DOE1680 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 186 | 11/17/04 Fax from Kate Tolentino to Holly and Lono, Alvin Rho re: Heartsprings; DOE1722-DOE1734 | |
| 187 | 3/01/99 Memo from Ann Wiles and Stanley Bond to Alan Loman, Special Education Coordinator; DOE0042-0043 | |
| 188 | 7/22/02 Memo from Mahea Edwards to Kathy Gaughen, Nancy Matsukawa and Judi Radwick (cc Desiree Baez, Sheri Adams); DOE2167 | |
| 189 | 1/29/03 Memo from Barbara Coffman to Judi Radwick (cc: Sheri Adams, Mahea Edwards) re: 1/29/03 discussion with Dru Copeland; DOE1755 | |
| 190 | 6/24/03 Memo to: Contracted Provider Agencies for FY2004 from Debra Farmer | |
| 191 | 5/9/04 Memo from Dru Copeland re: Summary of Behavioral and academic data 10/03-2/04; DOE1416-DOE1417 | |
| 192 | 6/22/04 Memo from Pat Hamamoto to Complex Supers with Fax coversheet from Arlene to Desiree Beaz; DOE2779-DOE2780 | |
| 193 | 6/28/04 Memo from Desiree Baez to Joanne Hill and Lorri Bolton re: Skills Trainer Recruitment Ad; DOE1367-1363 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 194 | 8/14/04 Memo from Dru Copeland, Ph.D. re: Friendship Club, Kealakehe Intermediate School; DOE1642 | |
| 195 | 9/2/04 Memo from Pat Hamamoto to Robert Gentzel, JoAn Hill, Alvin Rho re: implement 7/23/04 decision; DOE1340 | |
| 196 | 9/14/04 Memo from Kelly Stern to Alvin Rho re: Request for Information Regarding Skills Trainers; DOE 1898-1900 | |
| 197 | 9/22/04 Memo from Ray Uchimura to Kate Tolentino re: Pacific Child; DOE1313-DOE1322 | |
| 198 | 10/5/04 Memo from Debra Farmer to Robert Gentzel, JoAn Hill, Alvin Rho - Complaint filed by Shelby 9/16/04 w/ copy of complaint; DOE1630-DOE1633 | Irrelevant - Plaintiffs did not pursue due process hearing. |
| 199 | 10/11/04 Memo from Alvin Rho to Joanne Hill re: ESY Coverage fro Bryan Wiles-Bond; DOE1449-1450 | |
| 200 | 11/3/04 Memo from Debra Farmer to Alfonsina Davies, Linda Price and Alvin Rho re: Verification of Hearing Decision, Follow-Up Requirements and Timeline Extension; DOE1619-1622 | Irrelevant - Plaintiffs did not pursue due process hearing. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 201 | 11/3/04 Memo from Debra Farmer to DOE re: suspending time line due to filing of Due Process hearing request, will also not address any issue in the complaint covered by Due Process Request; Due Process Hearing Request attached; DOE1582-DOE1587 | Irrelevant - Plaintiffs did not pursue due process hearing. |
| 202 | 1/21/00 E-Mail from Judy Radwick and Mahea Edwards; DOE1785 | |
| 203 | 8/31/00 E-Mail from Mahea Edwards to James Palmer; DOE1782 | |
| 204 | 10/30/00 E-Mail from Mahea Edwards to Frances Downing re: IEP and behavior issue; DOE1756-DOE1757 | |
| 205 | 5/24/01 and 5/29/01 E-Mails from Mahea Edwards to Alvin Rho; DOE1743-DOE1754 | |
| 206 | 8/18/02 E-Mail from Desiree Beaz to Pam Toguchi w/ 8/18/02 letter from Kim and CV s of Christy Edwards, Karen Green, Barbara Coffman; DOE2895-DOE2903 | |
| 207 | 8/26/02 E-Mail from Mahea Edwards to Pamela Toguchi, et al. (cc: Nancy Matsukawa, Judi Radwick, Sheri Adams, Rebecca Pierson, Kathy Gaughen, Wendy Clark, Steve Ferrang, Naomi Shiraishi, MWright and Desiree Baez re: Update on Bryan Wiles-Bond.; DOE2168-2169 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 208 | 8/28/02 E-Mail from Mahea Edwards and Pam Toguchi; DOE1811-DOE1812 | |
| 209 | 11/9/03 E-Mail from Kim Wiles to Shelby Floyd re: lack of skills trainers | Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 210 | 11/14/03 E-Mail from Robert Gentzel to Kim Wiles re: EA | |
| 211 | 11/17/03 E-Mail from Kim Wiles to Robert Gentzel re: ST | |
| 212 | 1/10/04 E-Mail from Kim Wiles to Shelby Floyd re: ST's and EA's | Hearsay – contains statements by unidentified others.<br><br>Relevance Objection No. 6<br><br>Relevance and Scope Objection. |
| 213 | 1/11/04 E-Mail from Kim Wiles to Shelby Floyd re: St status | Hearsay – contains multiple levels of hearsay as reflected by statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 214 | 1/12/04 E-Mail from Kim Wiles to Shelby Floyd re: Update on IEP | Hearsay – contains multiple levels of hearsay as reflected by statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 215 | 1/20/04 E-Mail from Kim Wiles to Shelby Floyd re: supervision of Bryan | Hearsay – contains multiple levels of hearsay as reflected by statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 216 | 2/8/04 E-Mail from Kim Wiles to Dru Copeland re: escalating behaviors | |
| 217 | 3/23/04 E-Mail from Sheri Kahawi-TIFFE to Kelly Stern-TIFFE; DOE2241 | |
| 218 | 6/7/04 E-Mail from Graber to Kelly Stern; DOE2578 | |
| 219 | 6/7/04 E-Mail from Kim to Shelby re: attempted kidnapping of Bryan at special Olympics function | Hearsay – contains multiple levels of hearsay as reflected by statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 220 | 6/8/04 E-Mail from Kim to Shelby re: agreements at IEP meeting and follow-up telephone conference services from 5/2/04 to 5/2/05 | Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 221 | INTENTIONALLY LEFT BLANK | |
| 222 | 6/12/04 E-Mail from Kim to Shelby re: agreed upon services and qualifications of STs and Also about issues with Kelly at TIFFE starting a possible paper trail against Parents and home conditions | Hearsay – contains multiple levels of hearsay as reflected by statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 223 | 6/14/04 E-Mail from Stella Kam to Shelby re: Stella is leaving – turning case to Holly for response | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 224 | 6/15/04 Letter from Wiles-Bond to Shelby re: Gentzel re: clarifying language in IEP | |
| 225 | 6/15/04 E-Mail from Kim to Shelby re: curriculum | |
| 226 | 6/16/04 E-Mails to/from Shelby and Lono Beamer re: settlement of enforcement of 2002 agreement and issues related to recent due process filing | Not produced in discovery. |
| 227 | 6/17/04 E-Mail from Kim to Shelby re: no word from Kim (DOE) on ASL training | Hearsay – contains statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 228 | 6/18/04 E-Mail from Kim to Shelby re: ASL private providers Jan Fried, Dorien Yankee, James Souza and Jean Marie | Hearsay – contains statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objeciton. |
| 229 | 6/18/04 E-Mail from Kim to Jan Fried re: ASL services | |
| 230 | 6/19/04 E-Mail from Kim to Dru Copeland re: observations of lack of ASL use, staff and lack of generalization in program, kidnapping | Hearsay – contains multiple levels of hearsay as reflected by statements of non-parties. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 231 | 6/20/04 E-Mail from Kim to Shelby re: lesson plan | Relevance Objection No. 6. |
| 232 | 6/20/04 E-Mail from Kim to Shelby re: issues for 6/25/04 Due process hearing - Curriculum and qualification to teach Bryan | Hearsay - contains multiple levels of hearsay as reflected by statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 233 | 6/20/04 E-Mail from Shelby re: definition of qualified ASL interpreter | Relevance Objection No. 6. |
| 234 | 6/20/04 E-Mail from Shelby re: IDEA regulations about parent counseling and training | Relevance Objection No. 6. |
| 235 | 6/22/04 E-Mail to/from Dorian Yankee (see 6/18/04 E-Mail) & Kim re: providing ASL services | Not produced in discovery. |
| 236 | 6/22/04 E-Mail from Kim to Dorian Yankee re: salary request, dates available, resume | Not produced in discovery. |
| 237 | 6/22/04 E-Mail from Kim to Shelby re: Kim Smalley and lack of DOE contact with her | Hearsay - contains statements by non-party.<br><br>Relevance Objection No 6.<br><br>Relevance and Scope Objection. |
| 238 | 6/22/04 E-Mail from Kim to Dru Copeland re: recap of Team meeting of 6/22/04 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 239 | 6/22/04 E-Mail from Kim to Shelby re: Dorian Yankee; 6/22/04 E-Mail from Dorian Yanke to Kim re: qualifications | Not produced in discovery.<br><br>Hearsay – contains multiple levels of hearsay as reflected by statements of non-parties.<br><br>Improper grouping of multiple separate documents<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 240 | 6/22/04 E-Mail from Shelby to Lono Beamer re: no follow-up on hearing order by DOE – toileting expert | Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 241 | 6/22/04 E-Mail from Shelby to Lono Beamer re: no follow-up on hearing order by DOE –lack of ASL training | Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 242 | 6/23/04 E-Mail from Kim to Shelby re: no progress on sts | Hearsay – contains statement by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 243 | 6/23/04 E-Mail from Kim to Shelby re: discussions with Kelly at TIFFE about home conditions and st complaints | Hearsay – contains statement by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 244 | 6/23/04 E-Mail from Kim to Shelby re: ST Rebecca leaving for new job | Hearsay – contains statement by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 245 | 6/24/04 E-Mail from Kim to Shelby re: Kelly at TIFFE again talking about home conditions and learned that Kelly overstated complaints of ST Danielle | Hearsay – contains multiple levels of hearsay as reflected by statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 246 | 6/24/04 E-Mail from Kim to Shelby re: about relief meeting | Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 247 | 6/25/04 E-Mail from JoAn Hill to Dorian Yankee re: possibility of providing ASL | |
| 248 | 6/25/04 E-Mail from JoAn Hill to Kim re: what she has done about Dennis Yankee, Kim Smalley and Mahea Edwards | |
| 249 | 6/25/04 E-Mail from JoAn Hill to Kim re: Mahea will be at Noon meeting Monday | |
| 250 | 6/25/04 E-Mail from Kim to Shelby re: Danielle not home ST | Hearsay – contains statement by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 251 | 6/26/04 E-Mail from Kim to Shelby re: research into outside organizations providing for Bryan | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 252 | 6/29/04 E-Mail from Kim to Shelby re: Ron Leaf as possible lead for outside organization; 6/29/04 E-Mail from Kelly at TIFFE to Kim re: Services, understanding of need for training, Danielle not in future - are you declining services?; 6/29/04 E-Mail from Kim to Kelly at TIFFE re: response to her E-Mail | Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 253 | 6/29/04 E-Mail from Kim to Shelby re: DOE going to hearing | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 254 | 6/29/04 E-Mail from Kim to Kelly at TIFFE re: clarification on lack of qualified ST | |
| 255 | 6/30/04 E-Mail from Kim to Dorian Yankee re: confirming him coming to Big Island and working with Bryan's team - area of need | |
| 256 | 6/30/04 E-Mail from Kim to Dru Copeland re: Monday's meeting notes | |
| 257 | 6/30/04 E-Mail from Kelly at TIFFE to Kim re: hearing and difference of opinion on definition of qualified | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 258 | 6/30/04 E-Mail from Kim to Shelby re: concerns Byran at school that day, about Dru Copeland and hearing | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 259 | 6/30/04 E-Mail from Shelby to Kim re: Desired outcome of hearing, FBA, Kim Smalley | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 260 | 7/1/04 E-Mail from Kim to Shelby re: issues with Danielle | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 261 | 7/1/04 E-Mail from Dorian Yankee to Desiree Baez, DOE re: what are the arrangements | Not produced in discovery. |
| 262 | 7/2/04 E-Mail from Kim to Shelby re: notes for Kim's testimony on status of program and trained personnel | Not produced in discovery.<br><br>Hearsay - contains statements by non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 263 | 7/2/04 E-Mail from Bonnie Puente at TIFFE to JoAn Hill, cc Kim re: requested information on service gaps - cover their ass document | Improper and prejudicial characterization of document. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 264 | 7/2/04 E-Mail from Kim to Shelby re: issues about ASL training | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 265 | 7/2/04 E-Mail from Bobbie Puente-TIFFE for Kelly Stem to JoAn Hill; DOE0597 | |
| 266 | 7/4/04 E-Mail from Kim to Shelby re: TIFFE's hearing preparation, Bryan's behavioral escalation, search for STs | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 267 | 7/4/04 E-Mail from Kim to Shelby re: search for STs | Hearsay – contains statements by non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 268 | 7/4/04 E-Mail from Kim to Shelby re: history with Danielle | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 269 | 7/4/04 E-Mail from Kim to Shelby re: corrected dates on Danielle | Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 270 | 7/5/04 E-Mail from Kim to Shelby re: revised notes for hearing | Hearsay – contains statements by non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 271 | 7/5/04 E-Mail from Kim to Shelby re: search for STs | Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 272 | 7/5/04 E-Mail from Kim to Shelby re: giving Danielle last chance | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 273 | 7/6/04 E-Mail from Kim to Shelby | Not produced in discovery.<br><br>Incomplete Document – referenced report not attached.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 274 | 7/7/04 E-Mail from Kim to Shelby re: TIFFE report – Rebuttal | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 275 | 7/7/04 E-Mail from Kim to Shelby re: hiring Christy for Sunday spot | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 276 | 7/8/04 E-Mail from Kim to Shelby re: new implementation working | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 277 | 7/8/04 E-Mail from JoAn Hill to Karen Johnston; DOE2756 | |
| 278 | 7/9/04 E-Mail from Kim to Christy Edwards re: working hours | Not produced in discovery. |
| 279 | 7/9/04 E-Mail from Kim to Shelby re: regression in Danille again – Proposal to bring STs from mainland as attachment | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 280 | 7/9/04 E-Mail from Kim to Shelby re: lack of notice of work schedule by Kelly Stem | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 281 | 7/9/04 E-Mail from Kim to Shelby re:Christy on board | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 282 | 7/9/04 E-Mail from Shelby to Lono Beamer re: Stipulation for signature | Not produced in discovery.<br><br>Irrelevant - not relevant to the claims and issues in this case.<br><br>Relevance Objection No. 6. |
| 283 | 7/9/04 E-Mail from Kim to Shelby re: problems at school | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 284 | 7/9/04 E-Mail from Kim to Shelby re: legal options due to DOE talk of reducing hours to 40 per wk for STs- problems with Bryan and Rae | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 285 | 7/10/04 E-Mail from Kim to Shelby re: standard of care | Not produced in discovery.<br><br>Relevance Objection Nos. 2 and 6.<br><br>Relevance and Scope Objection. |
| 286 | 7/10/04 E-Mail from Kim to Shelby re: standard of care | Not produced in discovery.<br><br>Relevance Objection Nos. 2 and 6.<br><br>Relevance and Scope Objection. |
| 287 | 7/10/04 E-Mail from Kim to Dm Copeland re: request Dr. Copeland bring standard of care | Not produced in discovery.<br><br>Relevance Objection No. 2. |
| 288 | 7/13/04 E-Mail from Shelby to Karen Johnston re: IEP meeting in July; DOE1215-DOE1217 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 289 | 7/13/04 E-Mail from Kim to Shelby re: Copeland visit and pronouncement for need of immediate extra supervision in the house | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 290 | 7/14/04 E-Mail from Shelby to Karen Johnston; DOE2750-DOE2751 | Irrelevant - not relevant to the claims and issues in this case. |
| 291 | 7/14/04 E-Mail from Karen Johnston, DOE to Shelby re: scheduling IEP meeting so Shelby can attend | Not relevant to the claims and issues in this case. |
| 292 | 7/14/04 E-Mail from Kim to Dm Copeland re: problems at school with behavior | Not produced in discovery.<br><br>Hearsay – contains statements by non-party. |
| 293 | 7/14/04 E-Mail from Karen Johnston to Shelby re: IEP | |
| 294 | 7/14/04 E-Mail from Kim to Shelby re: STs | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 295 | 7/15/04 E-Mail from Haunani Alm to Shelby re: stipulated order | Not produced in discovery.<br><br>Not relevant to the claims and issues in this case.<br><br>Relevance Objection No. 6. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 296 | 7/15/04 E-Mail from Kim to Shelby re: DOE not informing Dorian Yankee | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 297 | 7/15/04 E-Mail from Kim to Shelby re: ESY Order | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 298 | 7/16/04 E-Mail from Kim to Shelby re: good day for Bryan | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 299 | 7/16/04 E-Mail from Kim Smalley to Kim re: need more hours to do FBA and other E-Mails to DOE regarding getting more hours | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties. |
| 300 | 7/17/04 E-Mail from Kim to Shelby re: Very bad day for Bryan, parents considering asking for residential placement | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 301 | 7/17/04 E-Mail from Kim to Shelby re: additional hours for Kim Smalley | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 302 | 7/17/04 E-Mail from Kim to Shelby re: medical testing done, IEP topics | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 303 | INTENTIONALLY LEFT BLANK | |
| 304 | 7/18/04 E-Mail from Dorian Yankee to DOE re: lack of professionalism | Not produced in discovery. |
| 305 | 7/18/04 E-Mail from Kim to Shelby re: no implementation of the program | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 306 | 7/18/04 E-Mail from Kim to Dorien Yankee re: teaching ASL at Kona | Not produced in discovery. |
| 307 | 7/19/04 E-Mail from Kim to Shelby re: updated ST percent of hours filled | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 308 | 7/19/04 E-Mail from Kim Smalley to Shelby re: providing services; 7/19/04 E-Mail from Shelby to Kim re: IEP meeting | Not produced in discovery. Relevance Objection No. 6. Relevance and Scope Objection. |
| 309 | 7/20/04 E-Mail from Stan to Shelby re: fed crt complaint okay | Not produced in discovery. |
| 310 | 7/21/04 E-Mail from Kim to Shelby re: Lorri Bolton-DOE, Kim Smalley, Dru Copeland re; crisis plan not acceptable - very detailed reasons | Not produced in discovery. Relevance Objection No. 6. Relevance and Scope Objection. |
| 311 | 7/21/04 E-Mail from Kim to Christy Edward re: doe not wanting to pay $39/hr | Not produced in discovery. |
| 312 | 7/21/04 E-Mail from Lorri Bolton-DOE to Kim re: agree with assessment of crisis plan | |
| 313 | 7/22/04 E-Mail from Kim to Shelby re: bullets about potential STs | Relevance Objection No. 6. Relevance and Scope Objection. |
| 314 | 7/22/04 E-Mail from Kim Wiles to Shelby re: Resumes; DOE1194-DOE1195 | Not produced in discovery. Relevance Objection No. 6. Relevance and Scope Objection. |
| 315 | 7/23/04 E-Mail from Kim to Kim Smalley re: no help for DDD, lack of sts, total collapse in services | Not produced in discovery. Hearsay - contains multiple levels of hearsay as reflected by statemenst of non-party. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 316 | 7/23/04 E-Mail from Kim to Lorri Bolton-DOE re: no services after summer school is over | Not produced in discovery. |
| 317 | 7/23/04 E-Mail from Kim to Shelby re: STs | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 318 | 7/23/04 E-Mail from Kim Smalley to Shelby re: FBA | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 319 | 7/23/04 E-Mail from Kim Smalley to Arlee Garcia at DDD re: BCRC doing crisis outreach for DDD for over a year | Not produced in discovery. |
| 320 | 7/24/04 E-Mail from Kim to Dru Copeland re: questions for Monday meeting | Not produced in discovery. |
| 321 | 7/26/04 E-Mail from Kim to Shelby Re: Skills trainers for break between ESY and 04-05 school year | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 322 | 7/28/04 E-Mail from Kim Smalley to Kim re: FBA but cannot finish by August 8th per settlement agreement | Not produced in discovery. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 323 | 7/28/04 E-Mail from Shelby to Holly Shikada and Lono Beamer re: PI motion | Not produced in discovery.<br><br>Irrelevant - not relevant to the claims and issues in this case. |
| 324 | 7/28/04 E-Mail from Kim to Kim Smalley re: understand August 8th not doable | Not produced in discovery. |
| 325 | 7/28/04 E-Mail from Kim to Shelby re: DOE offering Christy $25/hr.; 7/29/04 E-Mail To/From Kim Smalley and Arlene Garcia re: FBA | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 326 | 7/31/04 E-Mail From Kim to Shelby re: Sub STs during ESY and 04-05 school year break but no supervision or program | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 327 | 8/1/04 E-Mail Kim to Shelby re: ST problems Lee Mitchell | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 328 | 8/2/04 E-Mail Smalley to Floyd | Not produced in discovery. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 329 | 8/10/04 and 11/04 Exhibit 7 to Deposition of JoAnn Hill; E-mails to JoAn Hill from Michael Biehn | Foundation and Hearsay.<br><br>Improper Grouping. |
| 330 | 8/5/04 E-Mail from JoAn Hill to Desiree Baez forwarding e-mail dated 8/5/04 from Michael Biehn to JoAn Hill; DOE2566 | Foundation and Hearsay. |
| 331 | 8/6/04 E-Mail Karen Johnston-DOE to Kim re: meetings 8-4:30 only | |
| 332 | 8/6/04 E-Mail Shelby to Dr. Ira Heilveil re: in home program provided by Pacific Child for Fed Crt hrg | Relevance Objection No. 6. |
| 333 | 8/8/04 Redacted E-Mail to JoAn Hill- redacted to hide address of Michael Biehn w/Reference check; DOE2617-DOE2619 | Foundation and Hearsay. |
| 334 | 8/9/04 E-mail from Shelby Floyd to Dr. Heilviel forwarded to Cara Entz | Relevance Objection No. 6. |
| 335 | 8/9/04 E-Mail Kim to Shelby re: STs qualifications nothing about DTT or ASL | Incomplete document. |
| 336 | 8/10/04 E-Mail 8/10/04 from JoAn Hill to Judi Radwick; DOE2623 | |
| 337 | 8/10/04 E-Mail Dru Copeland to Stan Bond re: Bryan's services should be coordinated by on group or agency | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 338 | 8/10/04 E-Mail Karen Johnston-Doe to Kim re: IEP meeting to address deadlines etc | |
| 339 | 8/10/04 E-Mail Kim to Shelby re: IEP meeting | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 340 | 8/11/04 E-Mail JoAn Hill- DOE to Michael Biehn re: motion hearing and issue of hacking into Wiles-Bond computer and order to release Michael Biehn's name | Not produced in discovery. |
| 341 | 8/11/04 E-Mail Shelby to Michael Biehn re: declaration | Not produced in discovery.<br><br>Relevance Objection No. 6. |
| 342 | 8/11/04 E-Mail Robert Godbey to Shelby re: case involving E-Mail discovery | Not produced in discovery.<br><br>Relevance Objection No. 6. |
| 343 | 8/11/04 E-Mail Stan Bond to Shelby Floyd re: JoAn's e-mail re: M. Biehn | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 344 | 8/11/04 E-Mail Kim to Shelby re: draft letter to DOE about rescheduling IEP; 8/11/04 E-Mail Robert Gentzel-DOE to Kim re: IPE on 8/16/04 | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 345 | 8/15/04 E-Mail Kim to Shelby re: IEP on 8/25 | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 346 | 8/15/04 E-Mail Kim to Robert Gentzel-DOE re: IEP meeting on 8/16? | Not produced in discovery. |
| 347 | 8/18/04 E-Mail Kim to Shelby re: incident at school/contradictory statements by DOE personnel and STs | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 348 | 8/18/04 E-Mail Kim to Shelby re: add'l info about school incident | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 349 | 8/19/04 E-Mail Stan to Shelby re: attending settlement conference with Judge Kurren | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 350 | 8/20/04 E-Mail Kim to Kim Smalley re: toileting | Not produced in discovery. |
| 351 | 8/21/04 E-Mail Kim to Shelby re: Danielle as ST | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 352 | 8/24/04 E-Mail Kim to Shelby re: School incident related to Danielle | Not produced in discovery.<br><br>Hearsay – contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 353 | 8/27/04 E-Mail Shelby to Kim re: DOE memo on not allowing agencies to transport sped kids | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 354 | 8/29/04 E-Mail Kim to Shelby re: long summary of the past week and lack of home program and deterioration at school | Not produced in discovery.<br><br>Hearsay – contains multiple levels of hearsay as reflected by statements of non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 355 | 8/29/04 E-Mail Kim to Shelby re: add'l summary of week | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 356 | 8/29/04 E-Mail Kim to Kelly Stem at TIFFE re: ST Lisa | Not produced in discovery. |
| 357 | 8/30/04 E-Mail Kim to Shelby re: % ST hours provided for August 04 | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 358 | 9/1/04 E-Mail Kim to Shelby re: Agency locking parents out of ST decision making and scheduling – Behavior issue at school | Not produced in discovery.<br><br>Hearsay – contains statement by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 359 | 9/5/04 E-Mail Kim to Shelby re: ST stating no program in place | Not produced in discovery.<br><br>Hearsay – contains statement by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 360 | 9/6/04 E-Mail Kim to Shelby re: lack of ST schedule | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 361 | 9/7/04 E-Mail Shelby to Kim re: Settlement Agreement | Not produced in discovery.<br><br>Relevance Objection No.6.<br><br>Relevance and Scope Objection. |
| 362 | 9/7/04 E-Mail Kim to Shelby re: discussion with Dru Copeland | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 363 | 9/8/04 E-Mail E-Mail from Stan Bond to Shelby | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 364 | 9/10/04 E-Mail David Hisashima to Shelby re: minutes of today's hearing | Not produced in discovery.<br><br>Irrelevant – not relevant to claims and issues in this case.<br><br>Relevance Objection No. 6. |
| 365 | 9/11/04 E-Mail Kim to Shelby re: summary of school meeting after 3 weeks into 04-05 sy | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 366 | 9/13/04 E-Mail Kim to Shelby re: Letter to School about discrepancies in the signs (ASL) | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 367 | 9/13/04 E-Mail Dru Copeland to Shelby re: order related to Dru helping in choosing STs | Not produced in discovery.<br><br>Relevance Objection No. 6. |
| 368 | 9/13/04 E-Mail Stan Bond to Shelby re: Dru Copeland resigning from case 11/1/04 | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 369 | 9/14/04 E-mail from Shelby Floyd to Cara Entz | |
| 370 | 9/14/04 E-Mail Stan Bond to Shelby re: costs of ST and supervision | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 371 | 9/15/04 E-Mail Cara Entz-Pacific Child to Shelby re: cost of Pacific Child supervision and training - does not include STs which has always been the problem | |
| 372 | 9/16/04 E-Mail from Kim to Shelby re: enforcement complaint | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 373 | 9/17/04 E-Mail Stan to Shelby re: Problems and school and TC with VP and threat of suspension - Bryan pulled out hair of ST | Not produced in discovery.<br><br>Hearsay - contains statements of non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 374 | 9/17/04 E-Mail Stan to Shelby re: follow up t/c with JoAn Hill re: school problem | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 375 | 9/17/04 E-Mail Kim Smalley to Shelby re: final FBA and emergency calls from JoAn Hill | Not produced in discovery.<br><br>Relevance Objection No.6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 376 | 9/17/04 E-Mail Kim Smalley to Shelby re: no involvement until competent team | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 377 | 9/17/04 E-Mail Kelly- TIFFE to Kim re: ST schedule | |
| 378 | 9/18/04 E-Mail Stan to Shelby re: DOE plan to isolate Bryan | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 379 | 9/18/04 E-Mail Stan to Shelby re: STs schedule | Not produced in discovery.<br><br>Hearsay – contains statement by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 380 | 9/18/04 E-Mail Kimberly Smalley to Shelby re: t/c with JoAn Hill- do not isolate Bryan | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6. |
| 381 | 9/18/04 E-Mail Kim to Shelby re: DOE planning to say house unclean | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 382 | 9/18/04 E-Mail Stan to Shelby re: Katherine off case and pressured to give negative about parents | Not produced in discovery.<br><br>Hearsay - contains statements by non-party and hearsay within hearsay.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 383 | 9/18/04 E-Mail Kim to Shelby re: Problems with Danielle | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 384 | 9/18/04 E-Mail Kim to Shelby re: cannot reject Danielle because DOE will use it to say parents declined service | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 385 | 9/18/04 E-Mail Stan to Shelby re: last thoughts on Danielle | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 386 | 9/19/04 E-Mail Kim to Shelby re: standard based review | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 387 | 9/19/04 E-Mail Kim to Shelby re: video taping Bryan in class | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 388 | 9/19/04 E-Mail Kim to Shelby re: questions to DOE | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 389 | 9/19/04 E-Mail Kim to Shelby re: incident at school where Bryan pull out some hair from ST - Hawaii Behavioral Health now refuses to service Bryan or even had STs who work with other kids in the same room as Bryan | Not produced in discovery.<br><br>Hearsay - contains multiple levels of hearsay as reflected by statements of non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 390 | 9/19/04 E-Mail Kim to Shelby re: add'l info on HBH's actions about pulling ST - also Kim Smalley's remarks about this issue | Not produced in discovery.<br><br>Hearsay - contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 391 | 9/21/04 E-Mail Kim to Shelby re: draft letter to Genztel about isolation and conflicting information from JoAn Hill | Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 392 | 9/22/04 E-Mail Robin Andrews-Pacific Child to Shelby re: modified proposal | Relevance Objection No. 6. |
| 393 | 9/22/04 E-Mail Cara Entz-Pacific Child to Shelby re: DOE agreement to contract Pacific Child | Relevance Objection No. 6. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 394 | 9/22/04 E-Mail Kim to Shelby re: Bob Gentzel's reply - shocking - closet for 6-8 hrs (isolation Placement) - observation of Bryan playing in his own urine while staff watched | Not produced in discovery.<br><br>Hearsay - contains statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 395 | 9/23/04 E-Mail Kim to Shelby re: cannot send to school | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 396 | 9/23/04 E-Mail Kim to Shelby re: exact classroom location | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 397 | 9/24/04 E-Mail Stan to Shelby re: Danielle and other STs | Not produced in discovery.<br><br>Hearsay - contains multiple levels of hearsay as reflected by statements of non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 398 | 9/25/04 E-Mail Stan to Shelby re: Summary of 9/17/04 incident that led to isolation | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 399 | 9/25/04 E-Mail from Kate Tolentino to Stephen Adams; DOE0591 | |
| 400 | 9/25/04 E-Mail from Kate Tolentino to Richelle Paiva and Sherry Agdeppa; DOE0593 | |
| 401 | 9/26/04 E-Mail Stan to Shelby re: should notify school Bryan will not attend | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 402 | 9/27/04 E-Mail Shelby to Stan and Kim re: issue to discuss with Holly Shikada | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 403 | 9/27/04 E-Mails from Desiree Baez to Kate Tolentino; DOE05771; 9/27/04 E-Mails from Kate Tolentino to Shawn Slater; DOE0578; 9/27/04 E-Mails from Jennifer Harris to June Callan cc: Kate Tolentino; DOE0579 | Improper Grouping. |
| 404 | 9/27/04 E-Mail from Jennifer Harris to Kate Tolentino; DOE0585 | |
| 405 | 9/28/04 E-Mail from Dru Copeland to Shelby re: JoAn Hill gave the order regarding isolation | Not produced in discovery.<br><br>Hearsay – contains statements by non-party. |
| 406 | 9/28/04 E-Mail Shelby to/from Holly Shikada re: IEP meeting | Not produced in discovery.<br><br>Irrelevant – not relevant to claims and issues in this case. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 407 | 9/28/04 Series of e-mails (to/from) Shelby to Holly Shikada; DOE0567-DOE5676 | Improper Grouping.<br><br>Irrelevant - not relevant to claims and issues in this case. |
| 408 | 9/29/04 E-Mail Kim to Shelby/Shelby to Holly re: psych exam | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 409 | 10/4/04 E-Mail Kim to Shelby re: summary of t/c with Jennifer Harris-nothing in place to transition Bryan back to school | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 410 | 10/5/04 E-Mails from Kate Tolentino to various individuals; DOE0558-DOE0562 | |
| 411 | 10/5/04 E-Mail from Kate Tolentino to Alfonsina Davies (cc: Alvin Rho, Stephen Miyasato) re: Columbus teachers at KIS; DOE0564 | |
| 412 | 10/5/04 E-Mail from Kate Tolentino to Alvin Rho re: RT schedule for Bryan Wiles-Bond; DOE0558 | |
| 413 | 10/5/04 E-Mail from Kate Tolentino to Cynthia Esaki re: Supervise ESY (summer) program at Kealakehe Intermediate School for Bryan Wiles-Bond; DOE0559 | |
| 414 | 10/6/04 Series of E-mails from June Callen to Kate Tolentino; | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| | DOE0548-DOE0552 | |
| 415 | 10/6/04 E-Mail from Kate Tolentino to Jennifer Harris; DOE0554 | |
| 416 | 10/6/04 E-Mail from Kate Tolentino to Alvin Rho re: Bryan Wiles-Bond ESY Coverage Schedule; DOE0555 | |
| 417 | 10/7/04 E-Mail from Kate Tolentino to Jennifer Harris, Naomi Shiraishi, Alfonsina Davies (re: Alvin Rho) re: Pacific Child & Family Associates observation of Bryan Wiles-Bond; DOE0545 | |
| 418 | 10/7/04 E-Mail Stan to Shelby re: issues to be address by school | Not produced in discovery. Relevance Objection No. 6. Relevance and Scope Objection. |
| 419 | 10/7/04 E-mail from Annette Fukii to Richaelle Paiva; DOE0546 | |
| 420 | 10/7/04 E-mail from Charlene Tarr to Kate Tolentino; DOE0547 | |
| 421 | 10/8/04 E-Mail Stan to Shelby re: back to school | Not produced in discovery. Hearsay – contains statements by non-party. Relevance Objection No. 6. Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 422 | 10/9/04 E-Mail Stan to Shelby re: Pacific Child not responsible for providing ST candidates just training - Bryan refusing to work - 9/30/04 IEP agreements | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 423 | 10/9/04 E-Mail Kim Smalley to Kim re: JoAn Hill cancelled her visit-believes local pool of ST insufficient - thought Pacific Child was bringing people | Not produced in discovery.<br><br>Hearsay - contains statements by non-party. |
| 424 | 10/9/04 E-Mail from Dayle Yokoyama to Kate Tolentino re: Bryan Wiles-Bond at Kealakehe; DOE0542 | |
| 425 | 10/11/04 E-Mail from Kate Tolentino to Kim Wiles and PCFA observation schedule for 10/21/04 and 10/22/04; DOE1290 and 1302 | |
| 426 | 10/11/04 E-Mail Lono Beamer to Shelby re: wanting to move 10/12/ status conf to 10/25/04 | Irrelevant - not relevant to claims and issues in this case. |
| 427 | 10/11/04 E-Mail from Jennifer Harris to Kate Tolentino re: PWN; DOE0539-DOE0540 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 428 | 10/11/04 E-Mail Shelby to Lono re: DOE not meeting IEP agreements of 9/25/04; 10/11/04 E-Mail Kim to Shelby re: isolation and school issues | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Improper Grouping.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 429 | 10/11/04 E-Mail Shelby to Cara Entz-Pacific Child re: when is your senior therapist moving | Relevance Objection No. 6. |
| 430 | 10/11/04 E-mail from Kate Tolentino to Entz re: schedule | |
| 431 | 10/12/04 E-Mail Cara Entz-Pacific Child to Shelby re; need to come see for ourselves before actually commit 11/1/04 earliest | Incomplete document. |
| 432 | 10/12/04 E-Mail from Joanne Hill to Kate Tolentino re: Hill's Hawaii and California certification in SPED; DOE1452 | |
| 433 | 10/12/04 E-Mail from JoAn Hill to Alvin Rho, Kate Tolentino; DOE1500; 10/12/04 E-Mail from JoAn Hill to Kate Tolentino, cc: Alvin Rho; DOE1501 | |
| 434 | 10/13/04 E-Mail Kim to Shelby re: all is falling apart – realistic that even if Pacific Child can provide STs and training the in school program will not be appropriate | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 435 | 10/13/04 E-Mail from Shelby to Holly - redacted; DOE1492-DOE1493 | Irrelevant - not relevant to claims and issues in this case. |
| 436 | 10/13/04 E-Mail from Kate Tolentino and Jennifer Harris re: social curriculum and shot card shown by parent; DOE1482; 10/13/04 E-Mail from Jennifer Harris to Kate Tolentino re: social curriculum and shot card shown by parent; DOE1483 | |
| 437 | 10/14/04 E-Mail Kim to Katherine Tolentino-DES re: lack of communication/DOE responsibilities per IEP meeting not met | |
| 438 | 10/14/04 E-Mail Kim to Shelby re: Cm Copeland tc with Cara Entz-Pacific Child about PC receiving inaccurate info from DOE | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 439 | 10/16/04 E-Mail Kim to/from Shelby re: Dr. Chamberland doing Vineland | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 440 | 10/16/04 E-Mail Kim to Shelby re: IEP and PWN do not include any agreements other than evaluations made at IEP of 9/30/04 | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 441 | 10/18/04 E-Mail Kim to Shelby re: different set of notes; Pacific Child meeting; information black out by DOE and agencies | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 442 | 10/18/04 E-Mail Shelby to/from Holly re: Pacific Child meeting and observation | Not produced in discovery.<br><br>Irrelevant – not relevant to claims and issues in this case. |
| 443 | 10/18/04 E-Mail Kim to Shelby re: day in school and DOE spreading info about Bryan | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 444 | 10/18/04 E-Mail Kim to Shelby re: meeting date re: Christy's payment | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 445 | 10/20/04 E-Mail from Kate Tolentino to Kim Wiles re: PCFA observation schedule; DOE0525 | |
| 446 | 10/20/04 E-Mail to Shelby re: Bryan's observation | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 447 | 10/24/04 E-Mail Kim to Shelby re: summary of visit by Pacific Child, USDC status conference, DOE admissions | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 448 | 10/24/04 E-Mail Kim to/from Shelby re: DOE reliance on Pacific Child; 10/25/04 E-Mail from Shelby to Kim | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 449 | 10/25/04 E-Mail Kim to Shelby re: discuss with Kim Smalley regarding Christy, Dru and evaluation | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 450 | 10/26/04 E-Mail Stan to Shelby re: conversation with Kim re: three points of interest | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 451 | 10/27/04 E-Mail Kim to Shelby re: scheduling IEP meeting 11/1/04 10 am but parents cannot make it | Not produced in discovery.<br><br>Irrelevant - not relevant to claims and issues in this case.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 452 | 10/27/04 E-Mail Kim to Shelby re: Prehearing conference | Not produced in discovery.<br><br>Irrelevant - not relevant to claims and issues in this case.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 453 | 10/28/04 E-Mail Kim to Shelby re: DOE taking parent comments out of context | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 454 | 10/31/04 E-Mail Kim to Dru Copeland re: toileting going well | Not produced in discovery. |
| 455 | 11/1/04 E-Mail Cara Entz-Pacific Child to Shelby re: response - need many things before starting; 10/28/04 E-Mail Shelby to Cara Entz-Pacific Child re: proposal-signing, numbers of therapist, curriculum - inaccurate info from DOE about Bryan | |
| 456 | 11/1/04 and 10/28/04 E-Mails between Cara Entz and Shelby Floyd, Esq. re: Bryan Wiles-Bond Hawaii Proposal; DOE0502-0504 | |
| 457 | Decision to leave Hawaii made between 11/1 and 11/5/04; 11/5/04 E-Mail Kim to Shelby | Not produced in discovery.<br><br>Hearsay - contains statements by non-party.<br><br>Relevance Objection No. 6. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| | | Relevance and Scope Objection. |
| 458 | 11/5/04 E-Mail Kim to Shelby re: change is Dru Copeland's attitude | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 459 | 11/8/04 E-Mail from Jennifer Harris to Kate Tolentino; DOE1737 | |
| 460 | 11/8/04 E-Mail from Jennifer Harris to Kate Tolentino re: Part 2; DOE0508 | |
| 461 | 11/8/04 E-Mail Stan Bond to Stan Levin re: thanks for taking case | Not produced in discovery.<br><br>Irrelevant - not relevant to claims and issues in this case. |
| 462 | 11/8/04 E-Mail Kim to Shelby re: letter to DOE about IEP meeting dates | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 463 | 11/9/04 E-Mail Kim to Shelby re: Summary of meeting with Dru Copeland - drinks with ST Jeremy - changing positions ect | Not produced in discovery.<br><br>Hearsay - document contains multiple levels of hearsay because it reflects statements by non-parties.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 464 | 11/10/04 E-Mail Kim Smalley to Kim re: services and placement in CA | Not produced in discovery. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 465 | 11/12/04 E-Mail Shelby to Holly/Lono re: PI hearing moved to 11/29/04 | Not produced in discovery.<br><br>Irrelevant - not relevant to claims and issues in this case. |
| 466 | 11/12/04 E-Mail USDC 11/29/04 not good | Not produced in discovery.<br><br>Irrelevant - not relevant to claims and issues in this case. |
| 467 | 11/14/04 E-Mail Kim to Shelby re: ER | Not produced in discovery.<br><br>Relevance Objection No. 6<br><br>Relevance and Scope Objection. |
| 468 | 11/17/04 E-Mail Kim to Shelby re: Update of status | Not produced in discovery.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 469 | 11/15/04 E-Mails between Kate Tolentino and Cara Entz re: Revised Proposal; DOE1736 | |
| 470 | 11/17/04 E-Mail Kim to Shelby re: advised DOE she is resigning - DOE vindictive and TIFFE terminate home services | Not produced in discovery.<br><br>Hearsay - reflects multiple levels of hearsay because it contains statements by non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 471 | 11/22/04 E-Mail Kim to Shelby re: DOE actions | Not produced in discovery.<br><br>Hearsay – reflects multiple levels of hearsay because it contains statements by non-parties<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 472 | 11/22/04 E-Mail Kim to Shelby re: Jeremy's actions | Not produced in discovery.<br><br>Hearsay – reflects multiple levels of hearsay because it contains statements by non-parties<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 473 | 11/23/04 E-Mail Kim to Shelby re: materials for program never ordered by DOE | Not produced in discovery.<br><br>Hearsay – reflects multiple levels of hearsay because it contains statements by non-parties<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 474 | 11/24/04 E-Mail Kim to Shelby re: IEP 2:30 p.m. today | Not produced in discovery.<br><br>Hearsay – reflects multiple levels of hearsay because it contains statements by non-parties<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|-------------------------|------------|
| 475 | 11/25/04 E-Mail Kim to Shelby re: Summary of IEP meeting and IEP | Not produced in discovery.<br><br>Hearsay – reflects multiple levels of hearsay because it contains statements by non-parties and unidentified others<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 476 | 11/29/04 E-Mail Kim to Shelby re: editing IEP | Not produced in discovery.<br><br>Hearsay – reflects multiple levels of hearsay because it contains statements by non-parties<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 477 | 12/9/04 E-Mail Kim to/from Shelby re: lack of payment to STs | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 478 | 12/9/04 E-Mail Stan Bond to Shelby re: mainland visit – Jeremy spying | Not produced in discovery.<br><br>Hearsay – reflects multiple levels of hearsay because it contains statements by non-parties<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 479 | 12/11/04 E-Mail Kim to Shelby re: Summary from 11/29/04 to 12/11/04 | Not produced in discovery.<br><br>Hearsay – reflects multiple levels of hearsay because it contains statements by non-parties<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 480 | 12/20/04 E-Mail Stan Bond to Bruce re: Hardship Transfer Memo | Not produced in discovery – 12/20/04 e-mail Stan Bond to Bruce re: Hardship Transfer Memo was not produced in discovery. |
| 481 | 12/24/04 E-Mail Kim to Bruce re: Jeremy took picture – summary | Not produced in discovery.<br><br>Hearsay – contains statements by non-party. |
| 482 | 12/26/04 E-Mail Shelby to Kim re: taking pictures violates several laws | Not produced in discovery.<br><br>Hearsay – contains statements by non-party.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objection. |
| 483 | 12/26/04 E-Mail Kim to Bruce re: Jeremy's last name Watson | Not produced in discovery.<br><br>Hearsay – contains statements by non-party. |
| 484 | 12/27/04 E-Mail Kim to Bruce re: letter to Marvin Sinclair at TIFFE about Jeremy Watson taking pictures | Not produced in discovery. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 485 | 1/3/05 E-Mail from Dayle Yokoyama to Kate Tolentino (cc: Don Merwin, Karen Johnston, Robin Ohara, Jennifer Harris and Naomi Shiraishi re: Schedule for Bryan Wiles-Bond; DOE2819 | |
| 486 | 4/19/06 E-mail from Dr. LeGoff to Loretta Lukens re: costs | |
| 487 | E-Mails from Kelly Stern to Kate Tolentino re: Sunday scheduling; DOE0596 | |
| 488 | NOTES | |
| 489 | 8/28/00 Hand written meeting notes; DOE1792 | |
| 490 | 9/10/01 Conference Information and Notes; DOE0285 | |
| 491 | 7/02 Handwritten notes; DOE 1831- DOE 1834 | |
| 492 | 4/8/06 Loretta Lukens Entire Assessments file, notes for assessment | |
| 493 | 10/12/04 Handwritten notes - 1 page from Cara Entz | |
| 494 | Handwritten notes - 9 pages 10/11/04 from Cara Entz | |
| 495 | Handwritten notes undated of Entz | |
| 496 | 10/18/04 Note from Shelby to Holly Shikada; DOE0858 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 497 | 10/6/04 ISPED versions of meeting notes; DOE1021-DOE1022 | |
| 498 | Undated/Unsigned Hand Written notes - Residential Facilities; DOE2629 | |
| 499 | Corrinna Serrao's Progress Notes of Bryan Wiles-Bond; DOE0378-0402 | |
| 500 | 3/16/04 Letter from Marvin St. Clair-Clinical Director TIFFE Hilo to Stan and Kim; Rebecca Gavin's Progress Notes of Bryan Wiles-Bond; DOE2448-2537 | Incomplete Document. |
| 501 | Journal entries of handwritten notes re: Bryan Wiles-Bond; DOE2684-2707 | |
| 502 | J. Radwick Handwritten Notes; DOE2197-2198 | |
| 503 | 8/6/04 Handwritten Notes re: CBI; DOE1603 | |
| 504 | Deposition Transcript of Dr. Kimberly Smalley dated July 26, 2006 | Hearsay and lack of foundation. |
| 505 | Ann Kimball Wiles' Response to Answers to Interrogatories dated 4/11/06 | |
| 506 | Ann Kimball Wiles' Amended Response to Answers to Interrogatories dated 5/9/07 | |
| 507 | Stanley Bond's Response to Answers to Interrogatories dated 4/11/06 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 508 | Stanley Bond's Amended Responses to Answers to Interrogatories dated 5/9/07 | |
| 509 | Dr. LeGoff 10 - DLLG Wiles-Bond Timeline dated 5/31/05 | Argumentative. Lack of Foundation. Not produced by witness in response to subpoena duces tecum. |
| 510 | Dr. LeGoff 16 - 2/3/97 Summary from The Webster School teacher, slp, OT | |
| 511 | 9/21/04 Proposal from Pacific Child & Family Assoc. | |
| 512 | Pacific Child & Family Assoc. Revised Proposal 11/5/04 final | |
| 513 | Amended Complaint - Case No. 96-823-CIV-J-20 filed 10/4/96 Florida complaint | |
| 514 | Order dated 6/9/97 Case No. 96-823-Civ-J-20A | |
| 515 | SB 13 - 5 Resumes taken from ABA Website Resume of Lindsay Braum, Jamie Duncan, Suzannah Ferraioli, Jackie Hardenbergh, Jennifer Rava | |
| 516 | Goka Deposition Exhibit No. 12 - Department of Developmental Services Parental Financial Responsibility Monthly Parental Fee effective 1/1/03 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 517 | Goka Deposition Exhibit No. 13 – 6/22/07 Supplemental Report (Preliminary) from Goka to Gregg Ushiroda | |
| 518 | 10/17/00 Coordinated Service Plan | |
| 519 | 11/1/04 Pre-hearing Order; DOE0453-DOE0454 | Irrelevant – this matter was never pursued as Plaintiffs' move to the mainland. |
| 520 | 11/23/04 Faxed copy of Pacific Child proposal from Cara Entz to Kate Tolentino; DOE0512-DOE0516 | |
| 521 | 4/30/03 & 3/31/03 Monthly Report; 4/30/03 Service Verification Form; DOE0816-DOE0820 | |
| 522 | 7/02, 8/02, 9/02 Coordinated Service Plans, Monthly Reports, Service Verification Forms, Monthly Treatment and Progress Summary – Ala Kai Na Keiki; DOE0836-DOE0839 | |
| 523 | 10/28/04 and 9/30/04 Prior Written Notice – Return to school and evaluations requested; DOE0982-DOE0985 | |
| 524 | 8/11/04 Request for Provider/Cancellation Form – Dru Copeland July, August, Sept 2004 for training of STs; DOE1187 | |
| 525 | Initial Line of Inquiry 7/04; Competing Pathways – flow chart of ILI; DOE1196-DOE1198 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 526 | Meeting Announcement(s) – 7/20/04 and 7/22/04; Request for Evaluations signed by Karen Johnston; DOE1199-DOE1201 | |
| 527 | Occupational Therapy progress report of 1/9/02; DOE1281-DOE1282 | |
| 528 | Occupational Therapy Re-Evaluation Report of 10/15/02; DOE1286-DOE1289 | |
| 529 | Agreement or Decision Verification Report; DOE1341 | Irrelevant – document is only a draft. |
| 530 | Undated unsigned Notes of decision and what DOE has done; DOE1342 | |
| 531 | Dru Copeland Quarterly Report – April, May, June 2004; DOE1412-DOE1413 | |
| 532 | Chronology of Litigation Events -10/28/01- 9/30/04; DOE1418-DOE1423 | |
| 533 | List of Residential placements; DOE1484-DOE1485 | Hearsay – the author of this document is not known so that the basis for the statements cannot be known.<br><br>Incomplete document. |
| 534 | 10/19/04 DOE Receipt of Request for Impartial Hearing; the Request and Fax coversheets from Shelby, DOE; DOE1512-DOE1521 | Irrelevant – the request for due process hearing did not go forward as Plaintiffs' moved to the mainland. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 535 | Minute order of 11/10/04 from USDC Hawaii - TRO and PI motion moved to 11/22/04 - 04-442 case; DOE1739-DOE1742 | Irrelevant - not relevant to claims and issues in this case. |
| 536 | IEP requests/responses undated/unsigned; DOE1786-DOE1788 | Hearsay - the author of this document is not known so that the basis for the statements cannot be known. |
| 537 | IEP meeting Agenda of 9/1/00; DOE1793 | |
| 538 | 8/22/00 Request for Curb-to-Curb Transportation; DOE1794 | |
| 539 | Instructions for arranging Sub ST with forms; DOE1837-DOE1840 | Improper Grouping. |
| 540 | Plaintiffs' Amended Notice of Taking Deposition Upon Oral Examination - Josephine Hill-dated 8/27/04; DOE1949-DOE1959 | Irrelevant - Plaintiffs canceled and/or elected not to proceed with Ms. Hill's deposition at that time. |
| 541 | 3/25/04 Declaration of Judi Radwick - w/fax cover from Desiree Baez to Holly Shikada; DOE2238-DOE2240 | |
| 542 | 72-Hour Sentinel Event Report of 3/19/04 w/fax cover sheet from Kelly Stern- TIFFE to Judi Radwick dated 3/22/04; DOE2242-DOE2245 | |
| 543 | Quarterly Report from Dru Copeland for April, May, June 2004; DOE2271-DOE2272 | |
| 544 | Prior Written Notice dated 6/7/04; DOE2579 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 545 | Report by Kelly Stern- TIFFE re: qualification of STs, efforts to recruit and train STs, missing 1st page of report; DOE2762-DOE2764 | Incomplete document – first page of the document is missing. |
| 546 | Report of 2/6/04 from Kelly Stem-TIFFE per request of Judi Radwick-DOE; DOE2765-DOE2767 | |
| 547 | Notice of Rescheduled hearing Date filed 6/24/04; DOE2770 | Irrelevant - not relevant to claims and issues in this case. |
| 548 | First page of report of 6/30/04 from Kelly Stern to JoAn Hill; DOE2775 | Incomplete document – only the first page of the letter has been listed as exhibit. |
| 549 | List of words; DOE2776-DOE2778 | Hearsay – the author of the document is unknown so that the basis for the statements cannot be known. |
| 550 | Impartial Hearing Request dated 6/11/04; Receipt dated 6/17/04; , Special Education Mediation Intake Form dated 6/14/04, Fax coversheets; DOE2782-DOE2805 | This document is inadmissible as a compromise and/or offer to compromise. *See* Fed. R. Evid. 408. Improper Grouping. |
| 551 | Employment Suitability Check of 7/22/03 for DOE Employee – William Beljean; letter dated 7/21/03 from Beljean; DOE2907-DOE2909 | Relevance Objection No. 4. |
| 552 | 8/5/04 E-Mail from Michael Biehn to JoAn Hill; DOE3012 | Foundation and Hearsay. |
| 553 | 8/10/04 and 8/11/04 E-Mails from Michael Biehn to Joan Hill; DOE3013-DOE3017 | Foundation and Hearsay. Improper Grouping. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 554 | Ann Kimball Wiles DOE Personnel folder; DOE3107-DOE3262 | Irrelevant – not relevant to claims and issues in this case. |
| 555 | Billing Form/Progress Note dated 12/31/03; Child & Family Srv. Rec. 77 | |
| 556 | Billing Form/Progress Note dated 12/31/03; Child & Family Srv. Rec. 59 | |
| 557 | Monthly Treatment and Progress Summary dated 10/15/01; Alaka'I Na Keiki, Inc. Records 338 | |
| 558 | Monthly Treatment and Progress Summary dated 10/1/02; Alaka'I Na Keiki, Inc. Records 187 | |
| 559 | Record dated 9/30/02; The Institute for Family Enrichment Records 285 | |
| 560 | Record dated 5/28/02; The Institute for Family Enrichment Records 310 | Relevance Objection No. 1. |
| 561 | Service Provider Monthly Treatment and Progress Summary dated 7/28/00; Hawaii Behavioral Health Records 204 | Relevance Objection No. 1. |
| 562 | Thereapeutic Aide Service Plan dated 3/20/00; Hawaii Behavioral Health Records 218 | Relevance Objection No. 1. |
| 563 | Exhibits Part I, Deposition of Betty Jo Freeman, Ph.D., Custodian of Records, Los Angeles, California dated 7/5/07 | Improper Grouping. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 564 | Defendants' Responses to Plaintiffs' Request for Admissions (sets 1 to 7) | Improper Grouping. |
| 565 | Defendants' Responses to Plaintiffs' Request for Production of documents (sets 1 and 2) | Improper Grouping. |
| 566 | Defendants' Responses to Plaintiffs' Request for Answers to Interrogatories | Improper Grouping. |
| 567 | LeGoff Ex. 2: Subpoenaed Records dated 8/2/07 Issued by Defendant | Improper Grouping. |
| 568 | LeGoff Ex. 3: Invoices 7/8/05,8/15/05 | Not produced by witness in response to subpoena duces tecum. |
| 569 | LeGoff Ex. 4: Transmittal letter 5/9/06 from DLLG to LeGoff w/info from the May Institute | Incomplete Document – document purportedly transmitted is not attached. Not produced by witness in response to subpoena duces tecum. |
| 570 | LeGoff Ex. 8: 12/1/04 Pointers in working with BWB, Dru Copeland | Relevance Objection No. 3. |
| 571 | LeGoff Ex. 11: DLLG Memo of costs to parents 11/29/05 | Relevance Objection No. 3. Argumentative. Lacks foundation. Not produced by witness in response to subpoena duces tecum. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 572 | LeGoff Ex. 14: 12/13/05 Letter from LeGoff to Stan Levin costs associated w/care from Brian | Relevance Objection No. 3. |
| 573 | LeGoff Ex. 20: 5/25/05 letter from DLLG to LeGoff containing LeGoff's handwritten notes | Not produced by witness in response to subpoena duces tecum. |
| 574 | LeGoff Ex. 21: Fax cover sheet w/present value calculation | Relevance Objection No. 3.<br><br>Not produced by witness in response to subpoena duces tecum. |
| 575 | LeGoff Ex. 22: 5/31/05 Letter from DLLG to LeGoff w/timeline not attached | Incomplete Document – document purportedly transmitted is not attached.<br><br>Not produced by witness in response to subpoena duces tecum. |
| 576 | LeGoff Ex. 23: Defendant's expert disclosure 7/5/07 | |
| 577 | Lukens Ex. 3: communication file | |
| 578 | Lukens Ex. 5: written questions interrogatories file | |
| 579 | Lukens Ex. 7: letters, e-mails, faxes | Improper Grouping. |
| 580 | Lukens Ex. 8: 6/4/07 e-mail from DLLG to Lukens | Improper Grouping.<br><br>Not produced by witness in response to subpoena duces tecum. |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 581 | Stern Ex. 4: Request for provider/cancellation form 5/5/04 | |
| 582 | Beljean Ex. 1 List of skills trainers | |
| 583 | Beljean Ex. 2B: Fax cover sheet from Beljean to Radwick | Relevance Objection No. 4.<br><br>Incomplete Document – document referenced as attached is not attached. |
| 584 | Beljean Ex. 2C: Fax from Beljean to Radwick | Relevance Objection No. 4. |
| 585 | Entz Ex. 1: Letter regarding Hawaii proposal and attached sheet preliminary typed notes of Cara Entz not formal proposal | |
| 586 | Entz Ex. 4: Letter dated 8/10/04; Letter of 7/16/04 with edits | |
| 587 | Entz Ex. 7: E-Mails undated Entz response to Shelby's 9/14/04 E-Mail | |
| 588 | Entz Ex. 14: Handwritten notes – 1 page | |
| 589 | Entz Ex. 15: PCF invoice 10/31/04 trip to HI | |
| 590 | Entz Ex. 24: Handwritten notes | |
| 591 | Wiles Ex. 3: List of dates by Kim Wiles | |
| 592 | Wiles Ex. 7: Memo from Stan Bond to Geraldine Bill 9/23/04 | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 593 | Tolentino Ex. 1: 5/21/07 Letter from Ushiroda to Stan/Carl 30(b )(6) witnesses | Irrelevant – not relevant to any claims and issues in this case. |
| 594 | Goka Ex. 1: 9/20/07 Letter from Ushiroda to Varady | Irrelevant – not relevant to any claims and issues in this case. |
| 595 | Freeman Ex. 3: Handwritten notes | |
| 596 | Freeman Ex. 4: Invoice file | Improper Grouping. |
| 597 | Freeman Ex. 7: DSM-IV page | |
| 598 | Freeman Ex. 8: Notes | Relevance Objection No. 1. |
| 599 | Freeman Ex. 11: Letter 9/17/04 from Shelby to Lono | Relevance Objection No. 6. |
| 600 | Freeman Ex. 14: File Folder-B.J.'s notes | Improper Grouping. |
| 601 | Freeman Ex. 15: File Folder-Their Experts | Improper Grouping. |
| 602 | Copeland Ex. 8: Letter from Kim/Stan to Ken, 9/18/03 | Hearsay – contains statements by a non-party and unidentified others. |
| 603 | Copeland Ex. 9: Letter from Stan Bond to Ken, 9/19/03 | Hearsay – contains statements by a non-party and unidentified others. |
| 604 | Copeland Ex. 10: Letter from Kim to Dru, 10/10/03 | Hearsay – contains statements by a non-party. |
| 605 | Copeland Ex. 11: Letter from Kim to Dru, 10/10/03 | Hearsay – contains multiple levels of hearsay because it reflects statements by non-parties |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|-------------------------|------------|
| 606 | Copeland Ex. 12: Letter to Shelby from Kim, 11/9/03 | Hearsay – contains multiple levels of hearsay because it reflects statements by non-parties and unidentified others.<br><br>Relevance Objection No. 6.<br><br>Relevance and Scope Objeciton. |
| 607 | Copeland Ex. 13: E-mail from Kelly Stem to Tolentino, 9/27/04 sentinel reports | |
| 608 | Copeland Ex. 15: 2002 Triennial Evaluation | Improper Grouping. |
| 609 | Copeland Ex. 20: Letter from Kelly Stern to Alvin Rho 9/14/04 | |
| 610 | Copeland Ex. 23: Alakai Na Keiki quarterly report April-June 04 | |
| 611 | Von Elsner Ex. 2: real discounting and inflation in indexed treasury securities | |
| 612 | Von Elsner Ex. 3: Jones & Laughlin Steel Corp. v. Pfeifer | |
| 613 | Von Elsner Ex. 5: 12/13/05 letter from LeGoff to Levin, summarizing costs | Relevance Objection Nos. 2 and 3. |
| 614 | Von Elsner Ex. 6: schedule | |
| 615 | Von Elsner Ex. 7: discount rate | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|
| 616 | V on Elsner Ex. 8: current discount rate | |
| 617 | Von Elsner Ex. 9: schedule | |
| 618 | Von Elsner Ex. 10: annual change in consumer price index for all urban consumers, medical care | |
| 619 | Von Elsner Ex. 11: worksheet | Relevance Objection No. 3. |
| 620 | Von Elsner Ex. 12: E-Mails w/questions 6/4/07 | |
| 621 | Von Elsner Ex. 13: E-Mail from Lukens to Keynes 6/5/07 | Relevance Objection No. 3. |
| 622 | Von Elsner Ex. 14 | Relevance Objection Nos. 2 and 3. |
| 623 | Von Elsner Ex. 14A and 14B: modifications 1 and 2 | Relevance Objection No. 3.<br><br>Plaintiff did not disclose revised/modified opinion at any time before the expert disclosure deadline or in accordance with Scheduling Order. |
| 624 | Bryna Siegel Ex. 1: Transmittal 4/28/06 Siegel-Ushiroda | |
| 625 | Bryna Siegel Ex. 2: Transmittal 8/7/07 Siegel-Ushiroda | |
| 626 | Bryna Siegel Ex. 3: Transmittal 8/13/07 Siegel-Ushiroda | |

| EXH NO. | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---------|------------------------|------------|
| 627 | Bryna Siegel Ex. 4: request for extension of contract | Irrelevant – not relevant to any claims and issues in this case. |
| 628 | Bryna Siegel Ex. 5: CA business code | Relevance Objection No. 8. |
| 629 | Bryna Siegel Ex. 6: CA business code | Relevance Objection No. 8. |
| 630 | Bryna Siegel Ex. 7: HI laws | Relevance Objection No. 8. |
| 631 | Bryna Siegel Ex. 8: 6/22/06 letter + report | |
| 632 | Bryna Siegel Ex. 10: Assessment of Children, Jerome Sattler book | |
| 633 | Bryna Siegel Ex. 11: Handbook of Autism, Volkmar | |
| 634 | Bryna Siegel Ex. 12: Ethical principles | Relevance Objection No. 8. |
| 635 | Bryna Siegel Ex. 13: Focus on autism and other developmental disabilities | |
| 636 | Bryna Siegel Ex. 14: Dr. Siegel report dated 6/25/07 | |

DATED:  Honolulu, Hawaii, January 14, 2008.


/s/ Gregg M. Ushiroda, Esq.
JOHN T. KOMEIJI
GREGG M. USHIRODA
LEIGHTON M. HARA
ROSS T. SHINYAMA

GARY K.H. KAM
GEORGE S.S. HOM
HOLLY T. SHIKADA

Attorneys for Defendants

Ann Kimball Wiles, et al., Plaintiffs vs. Department of
Education, et al., Defendants; Civil No. 04-00442 ACK-BMK;
DEFENDANT DEPARTMENT OF EDUCATION'S OBJECTIONS TO PLAINTIFFS'
EXHIBITS AND  EXHIBIT LIST