**EXHIBIT "1"**

**F I L E**

AO 187 (Rev. 7/87) Exhibit

IN THE UNITED STATES DISTRICT COURT

DISTRICT OF HAWAII

ANN KIMBALL WILES, ET AL. V. DOE, ET AL.

**PLAINTIFFS' EXHIBIT LIST**
CIVIL NO. CV 04-00442 ACK/BMK
CIVIL NO. CV 05-00247 ACK/BMK
Consolidated (Other Civil Action)

| PRESIDING JUDGE: ALAN C. KAY | PLAINTIFF=S ATTORNEY Carl M. Varady Stanley E. Levin Michael K. Livingston | DEFENDANT=S ATTORNEY Holly T. Shikada Gregg M. Ushiroda Daniel K. Obuhanych Leighton M. Hara |
|---|---|---|
| JURY TRIAL DATE(S): February 26, 2008 (three weeks) | COURT REPORTER | COURTROOM DEPUTY: Leslie Sai |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| | | | | | **DECISIONS, AGREEMENT, COMPLAINTS** |
| 1 | | | | | 05/21/01 Decision and Order before the Department of Education Chapter 36 Hearing Officer Richard C.F. Chun |
| 2 | | | | | 02/15/02 Complaint; Civil No. 02-00101 SOM/BMK |
| 3 | | | | | 07/01/02 Release and Settlement Agreement by and between Ann Kimball Wiles and Stanley Bond on behalf of their son Bryan Wiles-Bond and the Department of Education; DOE0688-0700 |
| 4 | | | | | 05/11/04 Findings of Fact, Conclusions of Law and Decision in Administrative Hearing No. DOE2004-026; DOE1323-1332 |
| 5 | | | | | 07/21/04 Verified Complaint, Civil No. 04-00442 HG/BMK; DOE2416-DOE2436 |
| 6 | | | | | 07/23/04 Findings of Fact, Conclusions of Law and Decision in Administrative Hearing No. DOE2004-070 |
| 7 | | | | | 07/23/04 Stipulated Partial Decision and Order in Administrative Hearing No. DOE2004-070; DOE2000-2002 |
| 8 | | | | | 4/8/05 Complaint; Civil No. 05-00247 |
| 9 | | | | | 11/20/07 First Amended Complaint; Civil No. 05-00247 |
| | | | | | **DECLARATIONS/RESUMES** |
| 10 | | | | | Declaration of Linda Price, dated 3/10/06 |
| 11 | | | | | Declaration of Judith Radwick, dated 3/10/06 |
| 12 | | | | | Declaration of Kelly Stern, dated 3/10/06 |
| 13 | | | | | Declaration of Katherine Tolentino, dated 3/10/06 and Exhibit "1" (Child and Family Associates 11/5/04 Proposal for Services) |
| 14 | | | | | Declaration of Rebecca Pierson, Dated 3/22/06 |
| 15 | | | | | Declaration of William Beljean, dated 3/23/06 |

* Include a notation as to the location o                    case file or not available
because of size.

**EXHIBIT 1**

| 16 | | | | | Declaration of Barbara Coffman, dated 3/23/06 |
|---|---|---|---|---|---|
| 17 | | | | | Declaration and Certification of Shelby Anne Floyd dated 2/2/04 |
| 18 | | | | | Declaration of Shelby Floyd dated 2/2/04 |
| 19 | | | | | Declaration of Stanley Bond dated 2/2/04 |
| 20 | | | | | Supplemental Declaration of Stanley Bond undated 2/04 |
| 21 | | | | | Supplemental Declaration of Kelly Stern, dated 3/23/06 |
| 22 | | | | | Supplemental Declaration of Katherine Tolentino dated 3/22/06 |
| 23 | | | | | Resume of Danielle Doucette and Letters of Recommendation; DOE0329-0333 |
| 24 | | | | | Resume of Rae Graber; DOE0334-0336 |
| 25 | | | | | Resume for Kathryn Cardines; DOE0337-0340 |
| 26 | | | | | Resume of Sven Lindemann; DOE1408-1409 |
| 27 | | | | | Resume of Corrinna Serrao; DOE0343-0344 |
| 28 | | | | | Resume of Leigh S. Mitchell; DOE0345-0346 |
| 29 | | | | | Resume of Jennifer Susan Harris; DOE0410 |
| 30 | | | | | Resume of Christy Edwards |
| 31 | | | | | Resume of Rebecca Gavin; DOE0328 |
| 32 | | | | | Resume of Karen Green |
| 33 | | | | | Resume of Barbara Coffman |
| | | | | | **EXPERT/OTHER REPORTS** |
| 34 | | | | | Dr. LeGoff's Neurodevelopmental Evaluation dated 6/17/05 |
| 35 | | | | | Dr. LeGoff's report dated December 13, 2005 |
| 36 | | | | | Dr. LeGoff's Neuro Re-evaluation of 6/1/07 |
| 37 | | | | | Loretta Lukens Initial Life Care Plan of 5/6/06 |
| 38 | | | | | Loretta Lukens Updated Life Care Plan of 6/4/07 |
| 39 | | | | | Dr. Freeman's Psychological Assessment dated 7/22/06 to 7/26/06 |
| 40 | | | | | Dr. Freeman's updated Psychological Assessment dated 5/25/07 |
| 41 | | | | | Keynes Von Elsner's report dated 5/6/06 |
| 42 | | | | | Keynes Von Elsner's report dated 6/8/07 |
| 43 | | | | | Richard S. Goka, M.D. Report of 6/28/06 |
| 44 | | | | | Richard S. Goka, M.D. Supplemental Report Following "Rule 26" Guidelines of 6/28/06 |
| 45 | | | | | Richard S. Goka, M.D. Supplemental Report of 6/22/07 |
| 46 | | | | | Kimberly Smalley Report dated 8/18/04; DOE0409-DOE0429 |
| 47 | | | | | Kimberly Smalley 8/18/04 Draft Behavioral Assessment of Bryan Wiles-Bond; DOE1153-1170 |
| 48 | | | | | Bryna Siegel, Ph.D. Report dated 6/25/07 |
| | | | | | **CURRICULUM VITAES (CV)** |
| 49 | | | | | CV of Loretta Lukens |

| | | | | |
|---|---|---|---|---|
| 50 | | | | CV of Dr. Daniel LeGoff |
| 51 | | | | CV of Dr. B.J. Freeman |
| 52 | | | | CV of Keynes Von Elsner |
| 53 | | | | CV of Richard S. Goka, M.D. |
| 54 | | | | CV of Bryna Siegel |
| 55 | | | | CV of Kimberly Ann Smalley, Ph.D. |
| 56 | | | | CV Dru Copeland, Ph.D., P.C. |
| | | | | **INDIVIDUAL EDUCATION PROGRAM (IEP)** |
| 57 | | | | Individualized Education Plan, 1998 – 1999; DOE0016 |
| 58 | | | | Individualized Education Program Report, Part 2; DOE0020 – 0026 |
| 59 | | | | Individual Education Program dated 9/8/99; WB0031-WB0043 |
| 60 | | | | Individualized Education Program Report, dated 10/19/99; DOE0175-DOE0200 |
| 61 | | | | Individualized Education Program meeting notes 9/1/00; WB0027 |
| 62 | | | | Individualized Education Program Report, dated 1/29/01; DOE0286-DOE0306 |
| 63 | | | | Individualized Education Program Report, dated 1/28/02; WB0073-0092 |
| 64 | | | | Individualized Education Program Report, dated 5/21/02; WB0093-0113 |
| 65 | | | | Individualized Education Program Report, dated 11/18/02; WB0114-0130 |
| 66 | | | | Individualized Education Program dated 11/18/02 w/o front sheet and conference notes; DOE1081-DOE1097 |
| 67 | | | | Individualized Education Program progress reports; DOE1099-DOE1127 |
| 68 | | | | Individualized Education Program Report, dated 11/25/03; WB0131-0147 |
| 69 | | | | Individualized Education Program Report, dated 1/09/04; WB0148-0159 |
| 70 | | | | Individualized Education Program dated 6/2/04 with Conference notes; DOE1051-DOE1067 |
| 71 | | | | Individualized Education Program Report, dated 6/2/04; WB0160-0171 |
| 72 | | | | Individualized Education Program Report, dated 7/21/04; DOE2400-DOE2412 |
| 73 | | | | Individualized Education Program Report, dated 8/16/04 and 8/25/04; DOE1004-DOE1018 |
| 74 | | | | Individualized Education Program Report, dated 11/29/04; DOE2852-DOE2865 |
| | | | | **HEARING TRANSCRIPT** |
| 75 | | | | Transcript of Proceedings (Administrative Hearing before Haunani Alm Taken 4/5/04) |
| 76 | | | | Transcript of Proceedings taken 7/6/04 |
| | | | | **PRIOR WRITTEN NOTICE/REPORTS/LOGS** |
| 77 | | | | Prior Written Notice of Department Action from Robert Gentzel, Principal of Kealakehe Intermediate School, dated 6/7/04; DOE1073 |

| 78 | | | | DOE Separation From Service Form submitted by Ann Kimball Wiles re: Resignation from Waimea Elementary School to relocate to California for husband's employment; DOE3053-3054 |
| 79 | | | | Cecil County Public Schools Speech and Language Progress Report for School Year 1988 – 1999, Grade K; DOE0034 |
| 80 | | | | Cecil County Public Schools Special Education Speech/Language Assessment Report dated 01/20/99, prepared by Sharon Bond, Speech Language Pathologist; DOE0044-0045 |
| 81 | | | | Cecil County Public Schools Individualized Education Plan, dated 12/9/98; DOE0048 |
| 82 | | | | Speech/Language Progress Notes, dated March 1997, prepared by Melissa Glendenning, Webster School; DOE0106 |
| 83 | | | | Occupational Therapy Report dated March, 1997, prepared by Sheryl Bas; DOE0107 |
| 84 | | | | The Webster School Narrative Summary Report for 2nd Quarter, Dated 2/3/97; DOE0108-0109 |
| 85 | | | | Speech/Language Progress Notes, dated February 1997, prepared by Melissa Glendenning; DOE0110 |
| 86 | | | | The Webster School Narrative Summary Report, dated 11/12/96; DOE0111-0112 |
| 87 | | | | Waikoloa Elementary School Educational Evaluation, dated October 1 & 7, 1999; DOE0126-0126a |
| 88 | | | | Gilpin Manor Elementary School Final progress Report prepared by Sharon Bond, for period 4/12/99 through 5/7/99; DOE0013 |
| 89 | | | | Occupational Therapy Evaluation prepared by Sharleen Engel, Test Date 4/20/99; DOE0017-0019 |
| 90 | | | | DOE Hawaii District Office Special Services Social Summary, dated 9/14/99; DOE0131-0134 |
| 91 | | | | Criteria for Autism, Waikoloa Elementary School, dated 10/19/99; DOE0135 |
| 92 | | | | Vineland Adaptive Behavior Scales Narrative Report, dated 9/14/99; DOE0136-0138 |
| 93 | | | | Department of Health Initial Occupational Therapy Evaluation, Test date 10/6/99; DOE0139-0142 |
| 94 | | | | School Psychiatric Report of Bryan Wiles-Bond, dated 10/19/99, prepared by Richard H. Mesco, Hawaii Family Guidance Center; DOE0143 – 0145 |
| 95 | | | | Psychoeducational profile Evaluations of Bryan Wiles-Bond, conducted by Rebecca Pierson & Wendy Clare on 10/3/02; and Rebecca Pierson & Sandy Harrington on 11/6/02; DOE1272-1275 |
| 96 | | | | Draft Toileting Plan prepared by Kimberly Smalley; DOE1180-1186. |
| 97 | | | | Update to Original Toileting Plan prepared by Kimberly Smalley, dated 3/18/04; DOE2229-2232 |
| 98 | | | | Update to original Toileting Plan, prepared by Kimberly Smalley; DOE 2846-2851 |
| 99 | | | | Behavioral Management Plan for Bryan Wiles-Bond; DOE1254 |
| 100 | | | | Draft of Crisis Plan for Bryan Wiles-Bond; DOE1171 |
| 101 | | | | Discussion Points to be Addressed, dated 9/9/03; DOE2721 |
| 102 | | | | Draft of Crisis Plan for Bryan Wiles-Bond, dated 9/28/04; DOE2873 |

| 103 | | | | | Cara Entz (Pacific Child & Family Associates) Proposal dated 9/21/04 re: Bryan Wiles-Bond IEP services; DOE1303-1304 |
|-----|--|--|--|--|---|
| 104 | | | | | Cara Entz (Pacific Child & Family Associates) Revised Proposal dated 11/5/04; DOE1561-1564 |
| 105 | | | | | The Institute for Family Enrichment Employee Training Logs FY 2002-2003 and 2003-2004 for Rebecca Gavin; DOE1647-1652 |
| 106 | | | | | The Institute for Family Enrichment Employee Training Log FY 2003-2004 for Rae Graber; DOE1653-1655 |
| 107 | | | | | The Institute for Family Enrichment Employee Training Logs FY 2003-2004, and 2004-2005 for Kathryn Cardines; DOE1656-1661 |
| 108 | | | | | The Institute for Family Enrichment Employee Training Log FY 2003-2004 for Danielle Doucette; DOE1662-1664 |
| 109 | | | | | The Institute for Family Enrichment Employee Training Log FY 2004-2005 for Sven Lindemann; DOE 1665-1667 |
| 110 | | | | | Incident Report of 9/17/04 made by Corrinna Serrao; DOE1640-1641 |
| | | | | | **CORRESPONDENCE** |
| 111 | | | | | 1/18/00 Letter from Kim Wiles and Stan Bond to Mahea Edwards; DOE1776 |
| 112 | | | | | 2/22/00 Letter from Rudy Radwick to Kim Wiles and Stan Bond; DOE1777 |
| 113 | | | | | 3/7/00 Letter from Stan Bond and Kim Wiles to Judy Radwick; DOE1780-DOE1781 |
| 114 | | | | | 9/17/00 Letter from Kim Wiles and Stan Bond to James Palmer, Principal at Kahakei Elementary; DOE1772-DOE1775 |
| 115 | | | | | 10/9/00 letter from Bond and Wiles to Radwick |
| 116 | | | | | 7/2/02 Letters from Jerilynn Hall to Pam Toguchi;  Letter from Jerilyn Hall to Holly Shikada; DOE1892-DOE1897 |
| 117 | | | | | 8/18/02 Letter from Stan Bond and Kim Wiles to Judith Radwick and Mahea Edwards; DOE1801-1808 |
| 118 | | | | | 8/29/02 Letter from Kim Wiles w/Fax coversheet from Desiree Baez to Pam Toguchi of this waiver; DOE1809-DOE1810 |
| 119 | | | | | 10/1/02 Letter (of Recommendation) re: Danielle Doucette; DOE0332 |
| 120 | | | | | 1/28/03 Letter from Rebecca Gavin, M.A. to Institute for Family Enrichment re: Skills Trainer; DOE0327 |
| 121 | | | | | 7/25/03 Letter from Stanley Bond to Judith Radwick re: Clarification of the situation re: settlement agreement |
| 122 | | | | | 11/21/03 Letter from Shelby Floyd to Joelle Chiu re: breach settlement agreement by DOE |
| 123 | | | | | 11/28/03 Letter from Holly Shikada to Shelby Floyd re: investigation regarding ST |
| 124 | | | | | 12/2/03 Letter from Shelby Floyd to Holly Shikada re: ST and Settlement Agreement |
| 125 | | | | | 12/3/03 Transmittal Letter from Shelby Floyd's office to Dr. and Mrs. Stanley Bond re: letter to Holly Shikada |
| 126 | | | | | 12/17/03 Letter From Lono Beamer to Shelby Floyd re house conditions; DOE2731-DOE2732 |
| 127 | | | | | 12/23/03 Transmittal from Shelby Floyd's office to Kim Wiles and Stanley Bond re: letter dated 12/17/03 from Lono Beamer to Shelby Floyd |
| 128 | | | | | 1/30/04 Letter from Sheri Adams to Judi Radwick re: update on skills trainers |

| 129 | | | | 2/10/04 Letter from Shelby to Judge Mollway with case cites added |
| 130 | | | | 2/26/04 Letter from Shelby to Alvin Rho; DOE1247 and DOE1252-DOE1253 |
| 131 | | | | 3/25/04 Letter from Haunani Alm to Shelby Floyd and Gary Kam; DOE2236 |
| 132 | | | | 6/15/04 Letter from Stan Bond to Robert Gentzel; DOE1033-DOE1034 |
| 133 | | | | 6/30/04 Letter from Kelly Stern to Joanne Hill re: Status of efforts to recruit, train and provide qualified skills Trainers for Bryan Wiles-Bond; DOE1360-1363 |
| 134 | | | | 7/9/04 Letter from Shelby Floyd, Esq. to Alvin Rho re: Parents will hire Christie Edwards as skills trainer; DOE1975 |
| 135 | | | | 7/13/04 Letter from Shelby to Karen Johnson Faxed; DOE1249-DOE1251; (Same) Letter dated 7/13/04 from Shelby to Karen Johnson Received; DOE1202-DOE1203 |
| 136 | | | | 7/16/04 Letter from Cara Entz (Pacific Child & Family Associates) to Kim Wiles re: Hawaii Proposal for IEP services to Bryan Wiles-Bond |
| 137 | | | | 7/27/04 Letter from Joanne Hill to Applicants for Skills Trainers; DOE1371 |
| 138 | | | | 7/28/04 Letter from Shelby Floyd to Alvin Rho with Copies of DCCA decision dated 7/23/04; DOE0437-DOE0450 |
| 139 | | | | 7/28/04 Letter from Desiree Baez to Stanley Bond re: hiring of skills trainers; DOE0323-0325 |
| 140 | | | | 7/29/04 Letter from Shelby to JoAn Hill; DOE2011 |
| 141 | | | | 8/3/04 Letter from Kelly Stern-Tiffe to DOE re: STs employment with TIFFE and other agencies; DOE1414-DOE1415 |
| 142 | | | | 8/5/04 Letter from Shelby Floyd to Lono Beamer; DOE2630 |
| 143 | | | | 8/9/04 letter from Shelby to Beamer 8/11/04 fax cover from Mike Biehn to Stan Bond with 8/11/04 e-mail from Michael Biehn to Joanne Hill; 8/12/04 letter from Shelby to Judge Kurren; 9/8/04 |
| 144 | | | | 8/12/04 Letter from Shelby to Robert Gentzel; DOE1172-DOE1173 |
| 145 | | | | 9/14/04 Letter/Statement of Lorri Bolton, Psy.D. and acknowledged by Alvin Rho; DOE0322 |
| 146 | | | | 9/15/04 Letter from Kelly Stern to Joanne Hill re: Discrepancy of dates and clarification of service gaps for skills trainer services; DOE1355-1356 |
| 147 | | | | 9/15/04 Letter from Kelly Stern to Alvin Rho re: Recruiting efforts and hiring challenges for Bryan Wiles-Bond; DOE1352-1254 |
| 148 | | | | 9/16/04 Letter from Shelby to DOE, complaints management program; DOE0609-DOE0610 |
| 149 | | | | 9/17/04 Letter from Shelby Floyd, Esq. to Lono Beamer, Esq. re: Preliminary comparison of costs of providing services set out in Bryan Wiles-Bond IEP; DOE1907-DOE1910 |
| 150 | | | | 9/20/04 Letter from Stanley Bond to Robert Gentzel re: isolating Bryan; DOE0601-0602 |
| 151 | | | | 9/20/04 Letter from Shelby Floyd, Esq. to Alvin Rho re: isolating Bryan; DOE0600 |
| 152 | | | | 9/21/04 Letter from Joanne Hill to Kim Wiles re: Bryan's isolated placement; DOE0599 |
| 153 | | | | 9/27/04 Letter addressed to Kate Tolentino re: qualifications of TIFFE skills trainers and schedule of services; DOE0595 |

| | | | | | |
|---|---|---|---|---|---|
| 154 | | | | | 10/5/04 Letter from Debra Farmer to Shelby and Kim and Stan with copies of complaint letter of 9/16/04; DOE1634-DOE1639 |
| 155 | | | | | 10/8/04 Letter from Katherine Tolentino to Kim Wiles; DOE1476-DOE1477 |
| 156 | | | | | 10/28/04 Letter from Ann Wiles to Jennifer Harris – unable to attend 11/1/04 IEP meeting – please reschedule; DOE0451 |
| 157 | | | | | 10/28/04 Letter from Shelby to Kealakehe Intermediate; DOE1555 |
| 158 | | | | | 11/3/04 Letter from Debra Farmer to DOE and Parents re: suspending investigation due to filing of due process request w/state complaint procedure pamphlet; DOE1682-DOE1689 |
| 159 | | | | | 11/10/04 Letter from Shelby w/documentation for payment for Christy – with Fax coversheet from Lori Isa, AG's office to Kate Tolentino; DOE1978-DOE1984 |
| 160 | | | | | 4/14/05 Letter from Debra Farmer to Stan Bond and Kim Wiles w/prior correspondences attached; DOE2012-DOE2017 |
| 161 | | | | | 5/20/05 Letter from Debra Farmer to Stan Bond and Kim Wiles w/prior correspondences attached re: request for written response; DOE2003-DOE2010 |
| 162 | | | | | 6/29/05 Letter from Debra Farmer to Stan Bond and Kim Wiles; DOE2050-DOE2053 |
| 163 | | | | | Draft letter to Stanley Bond re: isolating Bryan [unsigned and undated]; DOE0603-0604 |
| 164 | | | | | 2/26/06 E-mails from Loretta to Wiles-Bond; 5/11/06 Initial Letter from Loretta Lukens to DLLG |
| 165 | | | | | 2 page undated unsigned Letter to Mr. Bond from Robert Gentzel in response to 9/20/04 letter; DOE1578-DOE1579 |
| | | | | | **FACSIMILIES** |
| 166 | | | | | 8/31/00 Fax from Mahea Edwards to Jim Palmer with hand written notes from Judy Radwick; DOE1795-DOE1798 |
| 167 | | | | | 6/28/02 Fax from Jerilynn Hall to Pam Toguchi with draft 7/1/02 Release and Settlement Agreement; DOE1255-DOE1268 |
| 168 | | | | | 2/10/04 Facsimile from Shelby Floyd to Judge Mollway re: enforcement of settlement agreement question with cases cited/attached |
| 169 | | | | | Facsimile from Kim Wiles to Desiree Baez with Resume of Sasha Pickles; DOE2912-2914 |
| 170 | | | | | 6/3/04 Facsimile from Judi R. to Bob G. and Kimberly Smalley's Update to Toileting Plan; DOE1242-1246 |
| 171 | | | | | INTENTIONALLY LEFT BLANK |
| 172 | | | | | 7/7/04 Facsimile from Joanne Hill to Lono Beamer, Esq. and 7/8/04 news article, "Big Island Schools trying to fill teaching vacancies"; DOE2757-2758 |
| 173 | | | | | 7/30/04 Facsimile from Desiree Baez to CFS, HBH, TIFFE re: Skills Trainer Recruitment and Joanne Hill 7/24/07 letter to Applicants; DOE1369-1371 |
| 174 | | | | | 8/24/04 Various Facsimiles from Desiree Baez with Skills Trainers Schedule for Weeks 8/16/04 and 8/23/04; DOE1968-1974 |
| 175 | | | | | 10/7/04 FAX from Jennifer Harris to Kate Tolentino; DOE1020 |
| 176 | | | | | 10/12/04 Fax from TIFFE to Kate Tolentino re: TIFFE Progress notes 7/04; DOE1714-DOE1718 |

| | | | | |
|---|---|---|---|---|
| 177 | | | | 10/12/04 Fax from Cara Entz-Pacific Child to Kate Tolentino re: Highly Recommend "Dosia" for assessment; DOE1719 |
| 178 | | | | INTENTIONALLY LEFT BLANK |
| 179 | | | | 10/18/04 Facsimile from Jennifer Harris to Kate Tolentino and Daily Personal Notes recorded by Harris of Bryan Wiles-Bond on 10/7/04, 10/11/04 and 10/18/04; DOE0528-0535 |
| 180 | | | | 10/18/04 Facsimile from Jennifer Harris to Kate Tolentino and Daily Personal Notes recorded by Harris of Bryan Wiles-Bond on 10/25/04, 10/28/04,11/4/04 and 11/8/04; DOE1570-1577 |
| 181 | | | | 10/18/04 Facsimile and Request for Impartial Hearing from Shelby Floyd, Esq. to Alvin Rho; DOE1487-1491 |
| 182 | | | | 10/29/04 Facsimile from Alfonsina Davies to Kate Tolentino and Letter dated 10/28/04 from Shelby Floyd, Esq. to the Principal of Kealakehe Intermediate School re: Request information concerning Bryan Wiles-Bond's program and services; DOE1556-1557 |
| 183 | | | | 11/5/04 Fax from Cara Entz-Pacific Child to Kate Tolentino; DOE1735 |
| 184 | | | | 11/15/04 Facsimile from Kate Tolentino to Linda Price and Cara Entz (Pacific Child & Family Associates) Revised Proposal dated 11/5/04; DOE1985-1989 |
| 185 | | | | 11/16/04 Fax from Cynthia Esaki to Kate Tolentino re: Residential Placement information; DOE1668-DOE1680 |
| 186 | | | | 11/17/04 Fax from Kate Tolentino to Holly and Lono, Alvin Rho re: Heartsprings; DOE1722-DOE1734 |
| | | | | **MEMOS** |
| 187 | | | | 3/01/99 Memo from Ann Wiles and Stanley Bond to Alan Loman, Special Education Coordinator; DOE0042-0043 |
| 188 | | | | 7/22/02 Memo from Mahea Edwards to Kathy Gaughen, Nancy Matsukawa and Judi Radwick (cc Desiree Baez, Sheri Adams); DOE2167 |
| 189 | | | | 1/29/03 Memo from Barbara Coffman to Judi Radwick (cc: Sheri Adams, Mahea Edwards) re: 1/29/03 discussion with Dru Copeland; DOE1755 |
| 190 | | | | 6/24/03 Memo to: Contracted Provider Agencies for FY2004 from Debra Farmer |
| 191 | | | | 5/9/04 Memo from Dru Copeland re: Summary of Behavioral and academic data 10/03-2/04; DOE1416-DOE1417 |
| 192 | | | | 6/22/04 Memo from Pat Hamamoto to Complex Supers with Fax coversheet from Arlene to Desiree Beaz; DOE2779-DOE2780 |
| 193 | | | | 6/28/04 Memo from Desiree Baez to Joanne Hill and Lorri Bolton re: Skills Trainer Recruitment Ad; DOE1367-1363 |
| 194 | | | | 8/14/04 Memo from Dru Copeland, Ph.D. re: Friendship Club, Kealakehe Intermediate School; DOE1642 |
| 195 | | | | 9/2/04 Memo from Pat Hamamoto to Robert Gentzel, JoAn Hill, Alvin Rho re: implement 7/23/04 decision; DOE1340 |
| 196 | | | | 9/14/04 Memo from Kelly Stern to Alvin Rho re: Request for Information Regarding Skills Trainers; DOE 1898-1900 |
| 197 | | | | 9/22/04 Memo from Ray Uchimura to Kate Tolentino re: Pacific Child; DOE1313-DOE1322 |
| 198 | | | | 10/5/04 Memo from Debra Farmer to Robert Gentzel, JoAn Hill, Alvin Rho – Complaint filed by Shelby 9/16/04 w/ copy of complaint; DOE1630-DOE1633 |
| 199 | | | | 10/11/04 Memo from Alvin Rho to Joanne Hill re: ESY Coverage fro Bryan Wiles-Bond; DOE1449-1450 |

| | | | | |
|---|---|---|---|---|
| 200 | | | | 11/3/04 Memo from Debra Farmer to Alfonsina Davies, Linda Price and Alvin Rho re: Verification of Hearing Decision, Follow-Up Requirements and Timeline Extension; DOE1619-1622 |
| 201 | | | | 11/3/04 Memo from Debra Farmer to DOE re: suspending timeline due to filing of Due Process hearing request, will also not address any issue in the complaint covered by Due Process Request; Due Process Hearing Request attached; DOE1582-DOE1587 |
| | | | | **E-MAILS** |
| 202 | | | | 1/21/00 E-Mail from Judy Radwick and Mahea Edwards; DOE1785 |
| 203 | | | | 8/31/00 E-Mail fom Mahea Edwards to James Palmer; DOE1782 |
| 204 | | | | 10/30/00 E-Mail from Mahea Edwards to Frances Downing re: IEP and behavior issue; DOE1756-DOE1757 |
| 205 | | | | 5/24/01 and 5/29/01 E-Mails from Mahea Edwards to Alvin Rho; DOE1743-DOE1754 |
| 206 | | | | 8/18/02 E-Mail from Desiree Beaz to Pam Toguchi w/ 8/18/02 letter from Kim and CVs of Christy Edwards, Karen Green, Barbara Coffman; DOE2895-DOE2903 |
| 207 | | | | 8/26/02 E-Mail from Mahea Edwards to Pamela Toguchi, et al. (cc: Nancy Matsukawa, Judi Radwick, Sheri Adams, Rebecca Pierson, Kathy Gaughen, Wendy Clark, Steve Ferrang, Naomi Shiraishi, MWright and Desiree Baez re: Update on Bryan Wiles-Bond.; DOE2168-2169 |
| 208 | | | | 8/28/02 E-Mail from Mahea Edwards and Pam Toguchi; DOE1811-DOE1812 |
| 209 | | | | 11/9/03 E-Mail from Kim Wiles to Shelby Floyd re: lack of skills trainers |
| 210 | | | | 11/14/03 E-Mail from Robert Gentzel to Kim Wiles re: EA |
| 211 | | | | 11/17/03 E-Mail from Kim Wiles to Robert Gentzel re: ST |
| 212 | | | | 1/10/04 E-Mail from Kim Wiles to Shelby Floyd re: ST's and EA's |
| 213 | | | | 1/11/04 E-Mail from Kim Wiles to Shelby Floyd re: St status |
| 214 | | | | 1/12/04 E-Mail from Kim Wiles to Shelby Floyd re: Update on IEP |
| 215 | | | | 1/20/04 E-Mail from Kim Wiles to Shelby Floyd re: supervision of Bryan |
| 216 | | | | 2/8/04 E-Mail from Kim Wiles to Dru Copeland re: escalating behaviors |
| 217 | | | | 3/23/04 E-Mail from Sheri Kahawi-TIFFE to Kelly Stern-TIFFE; DOE2241 |
| 218 | | | | 6/7/04 E-Mail from Graber to Kelly Stern; DOE2578 |
| 219 | | | | 6/7/04 E-Mail from Kim to Shelby re: attempted kidnapping of Bryan at special Olympics function |
| 220 | | | | 6/8/04 E-Mail from Kim to Shelby re: agreements at IEP meeting and follow-up telephone conference services from 5/2/04 to 5/2/05 |
| 221 | | | | INTENTIONALLY LEFT BLANK |
| 222 | | | | 6/12/04 E-Mail from Kim to Shelby re: agreed upon services and qualifications of STs and Also about issues with Kelly at TIFFE starting a possible paper trail against Parents and home conditions |
| 223 | | | | 6/14/04 E-Mail from Stella Kam to Shelby re: Stella is leaving – turning case to Holly for response |
| 224 | | | | 6/15/04 Letter from Wiles-Bond to Shelby re: Gentzel re: clarifying language in IEP |

| | | | | |
|---|---|---|---|---|
| 225 | | | | 6/15/04 E-Mail from Kim to Shelby re: curriculum |
| 226 | | | | 6/16/04 E-Mails to/from Shelby and Lono Beamer re: settlement of enforcement of 2002 agreement and issues related to recent due process filing |
| 227 | | | | 6/17/04 E-Mail from Kim to Shelby re: no word from Kim (DOE) on ASL training |
| 228 | | | | 6/18/04 E-Mail from Kim to Shelby re: ASL private providers Jan Fried, Dorien Yankee, James Souza and Jean Marie |
| 229 | | | | 6/18/04 E-Mail from Kim to Jan Fried re: ASL services |
| 230 | | | | 6/19/04 E-Mail from Kim to Dru Copeland re: observations of lack of ASL use, staff and lack of generalization in program, kidnapping |
| 231 | | | | 6/20/04 E-Mail from Kim to Shelby re: lesson plan |
| 232 | | | | 6/20/04 E-Mail from Kim to Shelby re: issues for 6/25/04 Due process hearing – Curriculum and qualification to teach Bryan |
| 233 | | | | 6/20/04 E-Mail from Shelby re: definition of qualified ASL interpreter |
| 234 | | | | 6/20/04 E-Mail from Shelby re: IDEA regulations about parent counseling and training |
| 235 | | | | 6/22/04 E-Mail to/from Dorian Yanke (see 6/18/04 E-Mail) & Kim re: providing ASL services |
| 236 | | | | 6/22/04 E-Mail from Kim to Dorian Yanke re: salary request, dates available, resume |
| 237 | | | | 6/22/04 E-Mail from Kim to Shelby re: Kim Smalley and lack of DOE contact with her |
| 238 | | | | 6/22/04 E-Mail from Kim to Dru Copeland re: recap of Team meeting of 6/22/04 |
| 239 | | | | 6/22/04 E-Mail from Kim to Shelby re: Dorian Yanke; 6/22/04 E-Mail from Dorian Yanke to Kim re: qualifications |
| 240 | | | | 6/22/04 E-Mail from Shelby to Lono Beamer re: no follow-up on hearing order by DOE – toileting expert |
| 241 | | | | 6/22/04 E-Mail from Shelby to Lono Beamer re: no follow-up on hearing order by DOE – lack of ASL training |
| 242 | | | | 6/23/04 E-Mail from Kim to Shelby re: no progress on sts |
| 243 | | | | 6/23/04 E-Mail from Kim to Shelby re: discussions with Kelly at TIFFE about home conditions and st complaints |
| 244 | | | | 6/23/04 E-Mail from Kim to Shelby re: ST Rebecca leaving for new job |
| 245 | | | | 6/24/04 E-Mail from Kim to Shelby re: Kelly at TIFFE again talking about home conditions and Learned that Kelly overstated complaints of ST Danielle |
| 246 | | | | 6/24/04 E-Mail from Kim to Shelby re: about relief meeting |
| 247 | | | | 6/25/04 E-Mail from JoAn Hill to Dorian Yanke re: possibility of providing ASL |
| 248 | | | | 6/25/04 E-Mail from JoAn Hill to Kim re: what she has done about Yanke, Smalley and Mehae |
| 249 | | | | 6/25/04 E-Mail from JoAn Hill to Kim re: Mahae will be at Noon meeting Monday |
| 250 | | | | 6/25/04 E-Mail from Kim to Shelby re: Danielle not home ST |
| 251 | | | | 6/26/04 E-Mail from Kim to Shelby re: research into outside organizations providing for Bryan |

| | | | | |
|---|---|---|---|---|
| 252 | | | | 6/29/04 E-Mail from Kim to Shelby re: Ron Leaf as possible lead for outside organization; 6/29/04 E-Mail from Kelly at TIFFE to Kim re: Services, understanding of need for training, Danielle not in future – are you declining services?; 6/29/04 E-Mail from Kim to Kelly at TIFFE re: response to her E-Mail |
| 253 | | | | 6/29/04 E-Mail from Kim to Shelby re: DOE going to hearing |
| 254 | | | | 6/29/04 E-Mail from Kim to Kelly at TIFFE re: clarification on lack of qualified ST |
| 255 | | | | 6/30/04 E-Mail from Kim to Dorian Yanke re: confirming him coming to Big Island and working with Bryan's team – area of need |
| 256 | | | | 6/30/04 E-Mail from Kim to Dru Copeland re: Monday's meeting notes |
| 257 | | | | 6/30/04 E-Mail from Kelly at TIFFE to Kim re: hearing and difference of opinion on definition of qualified |
| 258 | | | | 6/30/04 E-Mail from Kim to Shelby re: concerns Byran at school that day, about Dru Copeland and hearing |
| 259 | | | | 6/30/04 E-Mail from Shelby to Kim re: Desired outcome of hearing, FBA, Kim Smalley |
| 260 | | | | 7/1/04 E-Mail from Kim to Shelby re: issues with Danielle |
| 261 | | | | 7/1/04 E-Mail from Dorian Yanke to Desiree Baez, DOE re: what are the arrangements |
| 262 | | | | 7/2/04 E-Mail from Kim to Shelby re: notes for Kim's testimony on status of program and trained personnel |
| 263 | | | | 7/2/04 E-Mail from Bonnie Puente at TIFFE to JoAn Hill, cc Kim re: requested information on service gaps – cover their ass document |
| 264 | | | | 7/2/04 E-Mail from Kim to Shelby re: issues about ASL training |
| 265 | | | | 7/2/04 E-Mail from Bobbie Puente-TIFFE for Kelly Stern to JoAn Hill; DOE0597 |
| 266 | | | | 7/4/04 E-Mail from Kim to Shelby re: TIFFE's hearing preparation, Bryan's behavioral escalation, search for STs |
| 267 | | | | 7/4/04 E-Mail from Kim to Shelby re: search for STs |
| 268 | | | | 7/4/04 E-Mail from Kim to Shelby re: history with Danielle |
| 269 | | | | 7/4/04 E-Mail from Kim to Shelby re: corrected dates on Danielle |
| 270 | | | | 7/5/04 E-Mail from Kim to Shelby re: revised notes for hearing |
| 271 | | | | 7/5/04 E-Mail from Kim to Shelby re: search for STs |
| 272 | | | | 7/5/04 E-Mail from Kim to Shelby re: giving Danielle last chance |
| 273 | | | | 7/6/04 E-Mail from Kim to Shelby |
| 274 | | | | 7/7/04 E-Mail from Kim to Shelby re: TIFFE report – Rebuttal |
| 275 | | | | 7/7/04 E-Mail from Kim to Shelby re: hiring christy for Sunday spot |
| 276 | | | | 7/8/04 E-Mail from Kim to Shelby re: new implementation working |
| 277 | | | | 7/8/04 E-Mail from JoAn Hill to Karen Johnston; DOE2756 |
| 278 | | | | 7/9/04 E-Mail from Kim to Christy Edwards re: working hours |
| 279 | | | | 7/9/04 E-Mail from Kim to Shelby re: regression in Danille again – Proposal to bring STs from mainland as attachment |

| 280 | | | | 7/9/04 E-Mail from Kim to Shelby re: lack of notice of work schedule by Kelly Stern |
|---|---|---|---|---|
| 281 | | | | 7/9/04 E-Mail from Kim to Shelby re: Christy on board |
| 282 | | | | 7/9/04 E-Mail from Shelby to Lono Beamer re: Stipulation for signature |
| 283 | | | | 7/9/04 E-Mail from Kim to Shelby re: problems at school |
| 284 | | | | 7/9/04 E-Mail from Kim to Shelby re: legal options due to DOE talk of reducing hours to 40 per wk for STs-- problems with bryan and Rae |
| 285 | | | | 7/10/04 E-Mail from Kim to Shelby re: standard of care |
| 286 | | | | 7/10/04 E-Mail from Kim to Shelby re: standard of care |
| 287 | | | | 7/10/04 E-Mail from Kim to Dru Copeland re: request Dr. Copeland bring standard of care |
| 288 | | | | 7/13/04 E-Mail from Shelby to Karen Johnston re: IEP meeting in July; DOE1215-DOE1217 |
| 289 | | | | 7/13/04 E-Mail from Kim to Shelby re: Copeland visit and pronouncement for need of immediate extra supervision in the house |
| 290 | | | | 7/14/04 E-Mail from Shelby to Karen Johnston; DOE2750-DOE2751 |
| 291 | | | | 7/14/04 E-Mail from Karen Johnston, DOE to Shelby re: scheduling IEP meeting so Shelby can attend |
| 292 | | | | 7/14/04 E-Mail from Kim to Dru Copeland re: problems at school with behavior |
| 293 | | | | 7/14/04 E-Mail from Karen Johnston to Shelby re: IEP |
| 294 | | | | 7/14/04 E-Mail from Kim to Shelby re: STs |
| 295 | | | | 7/15/04 E-Mail from Haunani Alm to Shelby re: stipulated order |
| 296 | | | | 7/15/04 E-Mail from Kim to Shelby re: DOE not informing Dorian Yanke |
| 297 | | | | 7/15/04 E-Mail from Kim to Shelby re: ESY Order |
| 298 | | | | 7/16/04 E-Mail from Kim to Shelby re: good day for Bryan |
| 299 | | | | 7/16/04 E-Mail from Kim Smalley to Kim re: need more hours to do FBA and other E-Mails to DOE regarding getting more hours |
| 300 | | | | 7/17/04 E-Mail from Kim to Shelby re: Very bad day for Bryan, parents considering asking for residential placement |
| 301 | | | | 7/17/04 E-Mail from Kim to Shelby re: additional hours for Kim Smalley |
| 302 | | | | 7/17/04 E-Mail from Kim to Shelby re: medical testing done, IEP topics |
| 303 | | | | 7/18/04 E-Mail from Kim Wiles to Shelby re: breakdown of hours. |
| 304 | | | | 7/18/04 E-Mail from Dorian Yanke to DOE re: lack of professionalism |
| 305 | | | | 7/18/04 E-Mail from Kim to Shelby re: no implementation of the program |
| 306 | | | | 7/18/04 E-Mail from Kim to Dorien Yanke re: teaching ASL at Kona |
| 307 | | | | 7/19/04 E-Mail from Kim to Shelby re: updated ST percent of hours filled |
| 308 | | | | 7/19/04 E-Mail from Kim Smalley to Shelby re: providing services; 7/19/04 E-Mail from Shelby to Kim re: IEP meeting |
| 309 | | | | 7/20/04 E-Mail from Stan to Shelby re: fed crt complaint okay |
| 310 | | | | 7/21/04 E-Mail from Kim to Shelby re: Lorri Bolton-DOE, Kim Smalley, Dru Copeland re; crisis plan not acceptable -- very detailed reasons |

| | | | | |
|---|---|---|---|---|
| 311 | | | | 7/21/04 E-Mail from Kim to Christy Edward re: doe not wanting to pay $39/hr |
| 312 | | | | 7/21/04 E-Mail from Lorri Bolton-DOE to Kim re: agree with assessment of crisis plan |
| 313 | | | | 7/22/04 E-Mail from Kim to Shelby re: bullets about potential STs |
| 314 | | | | 7/22/04 E-Mail from Kim Wiles to Shelby re: Resumes; DOE1194-DOE1195 |
| 315 | | | | 7/23/04 E-Mail from Kim to Kim Smalley re: no help for DDD, lack of sts, total collapse in services |
| 316 | | | | 7/23/04 E-Mail from Kim to Lorri Bolton-DOE re: no services after summer school is over |
| 317 | | | | 7/23/04 E-Mail from Kim to Shelby re: STs |
| 318 | | | | 7/23/04 E-Mail from Kim Smalley to Shelby re: FBA |
| 319 | | | | 7/23/04 E-Mail from Kim Smalley to Arlee Garcia at DDD re: BCRC doing crisis outreach for DDD for over a year |
| 320 | | | | 7/24/04 E-Mail from Kim to Dru Copeland re: questions for Monday meeting |
| 321 | | | | 7/26/04 E-Mail from Kim to Shelby Re: Skills trainers for break between ESY and 04-05 school year |
| 322 | | | | 7/28/04 E-Mail from Kim Smalley to Kim re: FBA but cannot finish by August 8th per settlement agreement |
| 323 | | | | 7/28/04 E-Mail from Shelby to Holly Shikada and Lono Beamer re: PI motion |
| 324 | | | | 7/28/04 E-Mail from Kim to Kim Smalley re: understand August 8th not doable |
| 325 | | | | 7/28/04 E-Mail from Kim to Shelby re: DOE offering Christy $25/hr.; 7/29/04 E-Mail To/From Kim Smalley and Arlene Garcia re: FBA |
| 326 | | | | 7/31/04 E-Mail From Kim to Shelby re: Sub STs during ESY and 04-05 school year break but no supervision or program |
| 327 | | | | 8/1/04 E-Mail Kim to Shelby re: ST problems Lee Mitchell |
| 328 | | | | 8/2/04 E-Mail Smalley to Floyd |
| 329 | | | | 8/10/04 and 11/04 Exhibit 7 to Deposition of JoAnn Hill; E-mails to JoAn Hill from Michael Biehn |
| 330 | | | | 8/5/04 E-Mail from JoAn Hill to Desiree Baez forwarding e-mail dated 8/5/04 from Michael Biehn to JoAn Hill; DOE2566 |
| 331 | | | | 8/6/04 E-Mail Karen Johnston-DOE to Kim re: meetings 8-4:30 only |
| 332 | | | | 8/6/04 E-Mail Shelby to Dr. Ira Heilveil re: in home program provided by Pacific Child for Fed Crt hrg |
| 333 | | | | 8/8/04 Redacted E-Mail to JoAn Hill – redacted to hide address of Michael Biehn w/Reference check; DOE2617-DOE2619 |
| 334 | | | | 8/9/04 E-mail from Shelby Floyd to Dr. Heilviel forwarded to Cara Entz |
| 335 | | | | 8/9/04 E-Mail Kim to Shelby re: STs qualifications nothing about DTT or ASL |
| 336 | | | | 8/10/04 E-Mail 8/10/04 from JoAn Hill to Judi Radwick; DOE2623 |
| 337 | | | | 8/10/04 E-Mail Dru Copeland to Stan Bond re: Bryan's services should be coordinated by on group or agency |
| 338 | | | | 8/10/04 E-Mail Karen Johnston-Doe to Kim re: IEP meeting to address deadlines etc |
| 339 | | | | 8/10/04 E-Mail Kim to Shelby re: IEP meeting |

| | | | | |
|---|---|---|---|---|
| 340 | | | | 8/11/04 E-Mail JoAn Hill – DOE to Michael Biehn re: motion hearing and issue of hacking into Wiles-Bond computer and order to release Michael Biehn's name |
| 341 | | | | 8/11/04 E-Mail Shelby to Michael Biehn re: declaration |
| 342 | | | | 8/11/04 E-Mail Robert Godbey to Shelby re: case involving E-Mail discovery |
| 343 | | | | 8/11/04 E-Mail Stan Bond to Shelby Foyd re: JoAn's e-mail re: M. Biehn |
| 344 | | | | 8/11/04 E-Mail Kim to Shelby re: draft letter to DOE about rescheduling IEP; 8/11/04 E-Mail Robert Gentzel-DOE to Kim re: IPE on 8/16/04 |
| 345 | | | | 8/15/04 E-Mail Kim to Shelby re: IEP on 8/25 |
| 346 | | | | 8/15/04 E-Mail Kim to Robert Gentzel-DOE re: IEP meeting on 8/16? |
| 347 | | | | 8/18/04 E-Mail Kim to Shelby re: incident at school/contradictory statements by DOE personnel and STs |
| 348 | | | | 8/18/04 E-Mail Kim to Shelby re: add'l info about school incident |
| 349 | | | | 8/19/04 E-Mail Stan to Shelby re: attending settlement conference with Judge Kurren |
| 350 | | | | 8/20/04 E-Mail Kim to Kim Smalley re: toileting |
| 351 | | | | 8/21/04 E-Mail Kim to Shelby re: Danielle as ST |
| 352 | | | | 8/24/04 E-Mail Kim to Shelby re: School incident related to Danielle |
| 353 | | | | 8/27/04 E-Mail Shelby to Kim re: DOE memo on not allowing agencies to transport sped kids |
| 354 | | | | 8/29/04 E-Mail Kim to Shelby re: long summary of the past week and lack of home program and deterioration at school |
| 355 | | | | 8/29/04 E-Mail Kim to Shelby re: add'l summary of week |
| 356 | | | | 8/29/04 E-Mail Kim to Kelly Stern at TIFFE re: ST lisa |
| 357 | | | | 8/30/04 E-Mail Kim to Shelby re: % ST hours provided for August 04 |
| 358 | | | | 9/1/04 E-Mail Kim to Shelby re: Agency locking parents out of ST decision making and scheduling – Behavior issue at school |
| 359 | | | | 9/5/04 E-Mail Kim to Shelby re: ST stating no program in place |
| 360 | | | | 9/6/04 E-Mail Kim to Shelby re: lack of ST schedule |
| 361 | | | | 9/7/04 E-Mail Shelby to Kim re: Settlement Agreement |
| 362 | | | | 9/7/04 E-Mail Kim to Shelby re: discussion with Dru Copeland |
| 363 | | | | 9/8/04 E-Mail E-Mail from Stan Bond to Shelby |
| 364 | | | | 9/10/04 E-Mail David Hisashima to Shelby re: minutes of today's hearing |
| 365 | | | | 9/11/04 E-Mail Kim to Shelby re: summary of school meeting after 3 weeks into 04-05 sy |
| 366 | | | | 9/13/04 E-Mail Kim to Shelby re: Letter to School about discrepancies in the signs (ASL) |
| 367 | | | | 9/13/04 E-Mail Dru Copeland to Shelby re: order related to Dru helping in choosing STs |
| 368 | | | | 9/13/04 E-Mail Stan Bond to Shelby re: Dru Copeland resigning from case 11/1/04 |
| 369 | | | | 9/14/04 E-mail from Shelby Floyd to Cara Entz |

| 370 | | | | 9/14/04 E-Mail Stan Bond to Shelby re: costs of ST and supervision |
|---|---|---|---|---|
| 371 | | | | 9/15/04 E-Mail Cara Entz-Pacific Child to Shelby re: cost of Pacific Child supervision and training – does not include STs which has always been the problem |
| 372 | | | | 9/16/04 E-Mail from Kim to Shelby re: enforcement complaint |
| 373 | | | | 9/17/04 E-Mail Stan to Shelby re: Problems and school and TC with VP and threat of suspension – Bryan pulled out hair of ST |
| 374 | | | | 9/17/04 E-Mail Stan to Shelby re: follow up tc with JoAn Hill re: school problem |
| 375 | | | | 9/17/04 E-Mail Kim Smalley to Shelby re: final FBA and emergency calls from JoAn Hill |
| 376 | | | | 9/17/04 E-Mail Kim Smalley to Shelby re: no involvement until competent team |
| 377 | | | | 9/17/04 E-Mail Kelly-TIFFE to Kim re: ST schedule |
| 378 | | | | 9/18/04 E-Mail Stan to Shelby re: DOE plan to isolate Bryan |
| 379 | | | | 9/18/04 E-Mail Stan to Shelby re: STs schedule |
| 380 | | | | 9/18/04 E-Mail Kimberly Smalley to Shelby re: tc with JoAn Hill – do not isolate Bryan |
| 381 | | | | 9/18/04 E-Mail Kim to Shelby re: DOE planning to say house unclean |
| 382 | | | | 9/18/04 E-Mail Stan to Shelby re: Katherine off case and pressured to give negative about parents |
| 383 | | | | 9/18/04 E-Mail Kim to Shelby re: Problems with Danielle |
| 384 | | | | 9/18/04 E-Mail Kim to Shelby re: cannot reject Danielle because DOE will use it to say parents declined service |
| 385 | | | | 9/18/04 E-Mail Stan to Shelby re: last thoughts on Danielle |
| 386 | | | | 9/19/04 E-Mail Kim to Shelby re: standard based review |
| 387 | | | | 9/19/04 E-Mail Kim to Shelby re: video taping Bryan in class |
| 388 | | | | 9/19/04 E-Mail Kim to Shelby re: questions to DOE |
| 389 | | | | 9/19/04 E-Mail Kim to Shelby re: incident at school where Bryan pull out some hair from ST – Hawaii Behavioral Health now refuses to service Bryan or even had STs who work with other kids in the same room as Bryan |
| 390 | | | | 9/19/04 E-Mail Kim to Shelby re: add'l info on HBH's actions about pulling ST – also Kim Smalley's remarks about this issue |
| 391 | | | | 9/21/04 E-Mail Kim to Shelby re: draft letter to Genztel about isolation and conflicting information from JoAn Hill |
| 392 | | | | 9/22/04 E-Mail Robin Andrews-Pacific Child to Shelby re: modified proposal |
| 393 | | | | 9/22/04 E-Mail Cara Entz-Pacific Child to Shelby re: DOE agreement to contract Pacific Child |
| 394 | | | | 9/22/04 E-Mail Kim to Shelby re: Bob Gentzel's reply – shocking – closet for 6-8 hrs (isolation Placement) – observation of Bryan playing in his own urine while staff watched |
| 395 | | | | 9/23/04 E-Mail Kim to Shelby re: cannot send to school |
| 396 | | | | 9/23/04 E-Mail Kim to Shelby re: exact classroom location |
| 397 | | | | 9/24/04 E-Mail Stan to Shelby re: Danielle and other STs |

| | | | | |
|---|---|---|---|---|
| 398 | | | | 9/25/04 E-Mail Stan to Shelby re: Summary of 9/17/04 incident that led to isolation |
| 399 | | | | 9/25/04 E-Mail from Kate Tolentino to Stephen Adams; DOE0591 |
| 400 | | | | 9/25/04 E-Mail from Kate Tolentino to Richelle Paiva and Sherry Agdeppa; DOE0593 |
| 401 | | | | 9/26/04 E-Mail Stan to Shelby re: should notify school Bryan will not attend |
| 402 | | | | 9/27/04 E-Mail Shelby to Stan and Kim re: issue to discuss with Holly Shikada |
| 403 | | | | 9/27/04 E-Mails from Desiree Baez to Kate Tolentino; DOE0577l; 9/27/04 E-Mails from Kate Tolentino to Shawn Slater; DOE0578; 9/27/04 E-Mails from Jennifer Harris to June Callan cc: Kate Tolentino; DOE0579 |
| 404 | | | | 9/27/04 E-Mail from Jennifer Harris to Kate Tolentino; DOE0585 |
| 405 | | | | 9/28/04 E-Mail from Dru Copeland to Shelby re: JoAn Hill gave the order regarding isolation |
| 406 | | | | 9/28/04 E-Mail Shelby to/from Holly Shikada re: IEP meeting |
| 407 | | | | 9/28/04 Series of e-mails (to/from) Shelby to Holly Shikada; DOE0567-DOE5676 |
| 408 | | | | 9/29/04 E-Mail Kim to Shelby/Shelby to Holly re: psych exam |
| 409 | | | | 10/4/04 E-Mail Kim to Shelby re: summary of t/c with Jennifer Harris – nothing in place to transition Bryan back to school |
| 410 | | | | 10/5/04 E-Mails from Kate Tolentino to various individuals; DOE0558-DOE0562 |
| 411 | | | | 10/5/04 E-Mail from Kate Tolentino to Alfonsina Davies (cc: Alvin Rho, Stephen Miyasato) re: Columbus teachers at KIS; DOE0564 |
| 412 | | | | 10/5/04 E-Mail from Kate Tolentino to Alvin Rho re: RT schedule for Bryan Wiles-Bond; DOE0558 |
| 413 | | | | 10/5/04 E-Mail from Kate Tolentino to Cynthia Esaki re: Supervise ESY (summer) program at Kealakehe Intermediate School for Bryan Wiles-Bond; DOE0559 |
| 414 | | | | 10/6/04 Series of E-mails from June Callen to Kate Tolentino; DOE0548-DOE0552 |
| 415 | | | | 10/6/04 E-Mail from Kate Tolentino to Jennifer Harris; DOE0554 |
| 416 | | | | 10/6/04 E-Mail from Kate Tolentino to Alvin Rho re: Bryan Wiles-Bond ESY Coverage Schedule; DOE0555 |
| 417 | | | | 10/7/04 E-Mail from Kate Tolentino to Jennifer Harris, Naomi Shiraishi, Alfonsina Davies (re: Alvin Rho) re: Pacific Child & Family Associates observation of Bryan Wiles-Bond; DOE0545 |
| 418 | | | | 10/7/04 E-Mail Stan to Shelby re: issues to be address by school |
| 419 | | | | 10/7/04 E-mail from Annette Fukii to Richaelle Paiva; DOE0546 |
| 420 | | | | 10/7/04 E-mail from Charlene Tarr to Kate Tolentino; DOE0547 |
| 421 | | | | 10/8/04 E-Mail Stan to Shelby re: back to school |
| 422 | | | | 10/9/04 E-Mail Stan to Shelby re: Pacific Child not responsible for providing ST candidates just training – Bryan refusing to work – 9/30/04 IEP agreements |
| 423 | | | | 10/9/04 E-Mail Kim Smalley to Kim re: JoAn Hill cancelled her visit – believes local pool of ST insufficient – thought Pacific Child was bringing people |

| | | | | |
|---|---|---|---|---|
| 424 | | | | 10/9/04 E-Mail from Dayle Yokoyama to Kate Tolentino re: Bryan Wiles-Bond at Kealakehe; DOE0542 |
| 425 | | | | 10/11/04 E-Mail from Kate Tolentino to Kim Wiles and PCFA observation schedule for 10/21/04 and 10/22/04; DOE1290 and 1302 |
| 426 | | | | 10/11/04 E-Mail Lono Beamer to Shelby re: wanting to move 10/12/ status conf to 10/25/04 |
| 427 | | | | 10/11/04 E-Mail from Jennifer Harris to Kate Tolentino re: PWN; DOE0539-DOE0540 |
| 428 | | | | 10/11/04 E-Mail Shelby to Lono re: DOE not meeting IEP agreements of 9/25/04; 10/11/04 E-Mail Kim to Shelby re: isolation and school issues |
| 429 | | | | 10/11/04 E-Mail Shelby to Cara Entz-Pacific Child re: when is your senior therapist moving |
| 430 | | | | 10/11/04 E-mail from Kate Tolentino to Entz re: schedule |
| 431 | | | | 10/12/04 E-Mail Cara Entz-Pacific Child to Shelby re; need to come see for ourselves before actually commit 11/1/04 earliest |
| 432 | | | | 10/12/04 E-Mail from Joanne Hill to Kate Tolentino re: Hill's Hawaii and California certification in SPED; DOE1452 |
| 433 | | | | 10/12/04 E-Mail from JoAn Hill to Alvin Rho, Kate Tolentino; DOE1500; 10/12/04 E-Mail from JoAn Hill to Kate Tolentino, cc: Alvin Rho; DOE1501 |
| 434 | | | | 10/13/04 E-Mail Kim to Shelby re: all is falling apart – realistic that even if Pacific Child can provide STs and training the in school program will not be appropriate |
| 435 | | | | 10/13/04 E-Mail from Shelby to Holly – redacted; DOE1492-DOE1493 |
| 436 | | | | 10/13/04 E-Mail from Kate Tolentino and Jennifer Harris re: social curriculum and shot card shown by parent; DOE1482; 10/13/04 E-Mail from Jennifer Harris to Kate Tolentino re: social curriculum and shot card shown by parent; DOE1483 |
| 437 | | | | 10/14/04 E-Mail Kim to Katherine Tolentino-DES re: lack of communication/DOE responsibilities per IEP meeting not met |
| 438 | | | | 10/14/04 E-Mail Kim to Shelby re: Cru Copeland tc with Cara Entz-Pacific Child about PC receiving inaccurate info from DOE |
| 439 | | | | 10/16/04 E-Mail Kim to/from Shelby re: Dr. Chamberland doing Vineland |
| 440 | | | | 10/16/04 E-Mail Kim to Shelby re: IEP and PWN do not include any agreements other than evaluations made at IEP of 9/30/04 |
| 441 | | | | 10/18/04 E-Mail Kim to Shelby re: different set of notes; Pacific Child meeting; information black out by DOE and agencies |
| 442 | | | | 10/18/04 E-Mail Shelby to/from Holly re: Pacific Child meeting and observation |
| 443 | | | | 10/18/04 E-Mail Kim to Shelby re: day in school and DOE spreading info about Bryan |
| 444 | | | | 10/18/04 E-Mail Kim to Shelby re: meeting date re: Christy's payment |
| 445 | | | | 10/20/04 E-Mail from Kate Tolentino to Kim Wiles re: PCFA observation schedule; DOE0525 |
| 446 | | | | 10/20/04 E-Mail to Shelby re: Bryan's observation |
| 447 | | | | 10/24/04 E-Mail Kim to Shelby re: summary of visit by Pacific Child, USDC status conference, DOE admissions |
| 448 | | | | 10/24/04 E-Mail Kim to/from Shelby re: DOE reliance on Pacific Child; 10/25/04 E-Mail from Shelby to Kim |

| | | | | |
|---|---|---|---|---|
| 449 | | | | 10/25/04 E-Mail Kim to Shelby re: discuss with Kim Smalley regarding Christy, Dru and evaluation |
| 450 | | | | 10/26/04 E-Mail Stan to Shelby re: conversation with Kim re: three points of interest |
| 451 | | | | 10/27/04 E-Mail Kim to Shelby re: scheduling IEP meeting 11/1/04 10 am but parents cannot make it |
| 452 | | | | 10/27/04 E-Mail Kim to Shelby re: Prehearing conference |
| 453 | | | | 10/28/04 E-Mail Kim to Shelby re: DOE taking parent comments out of context |
| 454 | | | | 10/31/04 E-Mail Kim to Dru Copeland re: toileting going well |
| 455 | | | | 11/1/04 E-Mail Cara Entz-Pacific Child to Shelby re: response – need many things before starting; 10/28/04 E-Mail Shelby to Cara Entz-Pacific Child re: proposal – signing, numbers of therapist, curriculum – inaccurate info from DOE about Bryan |
| 456 | | | | 11/1/04 and 10/28/04 E-Mails between Cara Entz and Shelby Floyd, Esq. re: Bryan Wiles-Bond Hawaii Proposal; DOE0502-0504 |
| 457 | | | | Decision to leave Hawaii made between 11/1 and 11/5/04; 11/5/04 E-Mail Kim to Shelby |
| 458 | | | | 11/5/04 E-Mail Kim to Shelby re: change is Dru Copeland's attitude |
| 459 | | | | 11/8/04 E-Mail from Jennifer Harris to Kate Tolentino; DOE1737 |
| 460 | | | | 11/8/04 E-Mail from Jennifer Harris to Kate Tolentino re: Part 2; DOE0508 |
| 461 | | | | 11/8/04 E-Mail Stan Bond to Stan Levin re: thanks for taking case |
| 462 | | | | 11/8/04 E-Mail Kim to Shelby re: letter to DOE about IEP meeting dates |
| 463 | | | | 11/9/04 E-Mail Kim to Shelby re: Summary of meeting with Dru Copeland – drinks with ST Jeremy – changing positions ect |
| 464 | | | | 11/10/04 E-Mail Kim Smalley to Kim re: services and placement in CA |
| 465 | | | | 11/12/04 E-Mail Shelby to Holly/Lono re: PI hearing moved to 11/29/04 |
| 466 | | | | 11/12/04 E-Mail USDC 11/29/04 not good |
| 467 | | | | 11/14/04 E-Mail Kim to Shelby re: ER |
| 468 | | | | 11/17/04 E-Mail Kim to Shelby re: Update of status |
| 469 | | | | 11/15/04 E-Mails between Kate Tolentino and Cara Entz re: Revised Proposal; DOE1736 |
| 470 | | | | 11/17/04 E-Mail Kim to Shelby re: advised DOE she is resigning – DOE vindictive and TIFFE terminate home services |
| 471 | | | | 11/22/04 E-Mail Kim to Shelby re: DOE actions |
| 472 | | | | 11/22/04 E-Mail Kim to Shelby re: Jeremy's actions |
| 473 | | | | 11/23/04 E-Mail Kim to Shelby re: materials for program never ordered by DOE |
| 474 | | | | 11/24/04 E-Mail Kim to Shelby re: IEP 2:30 p.m. today |
| 475 | | | | 11/25/04 E-Mail Kim to Shelby re: Summary of IEP meeting and IEP |
| 476 | | | | 11/29/04 E-Mail Kim to Shelby re:  editing IEP |
| 477 | | | | 12/9/04 E-Mail Kim to/from Shelby re: lack of payment to STs |
| 478 | | | | 12/9/04 E-Mail Stan Bond to Shelby re: mainland visit – Jeremy spying |

| | | | | |
|---|---|---|---|---|
| 479 | | | | 12/11/04 E-Mail Kim to Shelby re: Summary from 11/29/04 to 12/11/04 |
| 480 | | | | 12/20/04 E-Mail Stan Bond to Bruce re: Hardship Transfer Memo |
| 481 | | | | 12/24/04 E-Mail Kim to Bruce re: Jeremy took picture - summary |
| 482 | | | | 12/26/04 E-Mail Shelby to Kim re: taking pictures violates several laws |
| 483 | | | | 12/26/04 E-Mail Kim to Bruce re: Jeremy's last name Watson |
| 484 | | | | 12/27/04 E-Mail Kim to Bruce re: letter to Marvin Sinclair at TIFFE about Jeremy Watson taking pictures |
| 485 | | | | 1/3/05 E-Mail from Dayle Yokoyama to Kate Tolentino (cc: Don Merwin, Karen Johnston, Robin Ohara, Jennifer Harris and Naomi Shiraishi re: Schedule for Bryan Wiles-Bond; DOE2819 |
| 486 | | | | 4/19/06 E-mail from Dr. LeGoff to Loretta Lukens re: costs |
| 487 | | | | E-Mails from Kelly Stern to Kate Tolentino re: Sunday scheduling; DOE0596 |
| 488 | | | INTENTIONALLY BLANK | **NOTES** |
| 489 | | | | 8/28/00 Hand written meeting notes; DOE1792 |
| 490 | | | | 9/10/01 Conference Information and Notes; DOE0285 |
| 491 | | | | 7/02 Handwritten notes; DOE1831-DOE1834 |
| 492 | | | | 4/8/06 Loretta Lukens Entire Assessments file, notes for assessment |
| 493 | | | | 10/12/04 Handwritten notes – 1 page from Cara Entz |
| 494 | | | | Handwritten notes – 9 pages 10/11/04 from Cara Entz |
| 495 | | | | Handwritten notes undated of Entz |
| 496 | | | | 10/18/04 Note from Shelby to Holly Shikada; DOE0858 |
| 497 | | | | 10/6/04 ISPED versions of meeting notes; DOE1021-DOE1022 |
| 498 | | | | Undated/Unsigned Hand Written notes -- Residential Facilities; DOE2629 |
| 499 | | | | Corrinna Serrao's Progress Notes of Bryan Wiles-Bond; DOE0378-0402 |
| 500 | | | | 3/16/04 Letter from Marvin St. Clair-Clinical Director TIFFE Hilo to Stan and Kim; Rebecca Gavin's Progress Notes of Bryan Wiles-Bond; DOE2448-2537 |
| 501 | | | | Journal entries of handwritten notes re: Bryan Wiles-Bond; DOE2684-2707 |
| 502 | | | | J. Radwick Handwritten Notes; DOE2197-2198 |
| 503 | | | | 8/6/04 Handwritten Notes re: CBI; DOE1603 |
| | | | | **MISCELLANEOUS** |
| 504 | | | | Deposition Transcript of Dr. Kimberly Smalley dated July 26, 2006 |
| 505 | | | | Ann Kimball Wiles' Response to Answers to Interrogatories dated 4/11/06 |
| 506 | | | | Ann Kimball Wiles' Amended Response to Answers to Interrogatories dated 5/9/07 |
| 507 | | | | Stanley Bond's Response to Answers to Interrogatories dated 4/11/06 |
| 508 | | | | Stanley Bond's Amended Responses to Answers to Interrogatories dated 5/9/07 |

| 509 | | | | Dr. LeGoff 10 - DLLG Wiles-Bond Timeline dated 5/31/05 |
|---|---|---|---|---|
| 510 | | | | Dr. LeGoff 16 - 2/3/97 Summary from The Webster School teacher, slp, OT |
| 511 | | | | 9/21/04 Proposal from Pacific Child & Family Assoc. |
| 512 | | | | Pacific Child & Family Assoc. Revised Proposal 11/5/04 final |
| 513 | | | | Amended Complaint – Case No. 96-823-CIV-J-20 filed 10/4/96 Florida complaint |
| 514 | | | | Order dated 6/9/97 Case No. 96-823-Civ-J-20A |
| 515 | | | | SB 13 - 5 Resumes taken from ABA Website Resume of Lindsay Braum, Jamie Duncan, Suzannah Ferraioli, Jackie Hardenbergh, Jennifer Rava |
| 516 | | | | Goka Deposition Exhibit No. 12 - Department of Developmental Services Parental Financial Responsibility Monthly Parental Fee effective 1/1/03 |
| 517 | | | | Goka Deposition Exhibit No. 13 - 6/22/07 Supplemental Report (Preliminary) from Goka to Gregg Ushiroda |
| 518 | | | | 10/17/00 Coordinated Service Plan |
| 519 | | | | 11/1/04 Pre-hearing Order; DOE0453-DOE0454 |
| 520 | | | | 11/23/04 Faxed copy of Pacific Child proposal from Cara Entz to Kate Tolentino; DOE0512-DOE0516 |
| 521 | | | | 4/30/03 & 3/31/03 Monthly Report; 4/30/03 Service Verification Form; DOE0816-DOE0820 |
| 522 | | | | 7/02, 8/02, 9/02 Coordinated Service Plans, Monthly Reports, Service Verification Forms, Monthly Treatment and Progress Summary – Ala Kai Na Keiki; DOE0836-DOE0839 |
| 523 | | | | 10/28/04 and 9/30/04 Prior Written Notice – Return to school and evaluations requested; DOE0982-DOE0985 |
| 524 | | | | 8/11/04 Request for Provider/Cancellation Form – Dru Copeland July, August, Sept 2004 for training of STs; DOE1187 |
| 525 | | | | Initial Line of Inquiry 7/04; Competing Pathways – flow chart of ILI; DOE1196-DOE1198 |
| 526 | | | | Meeting Announcement(s) – 7/20/04 and 7/22/04; Request for Evaluations signed by Karen Johnston; DOE1199-DOE1201 |
| 527 | | | | Occupational Therapy progress report of 1/9/02; DOE1281-DOE1282 |
| 528 | | | | Occupational Therapy Re-Evaluation Report of 10/15/02; DOE1286-DOE1289 |
| 529 | | | | Agreement or Decision Verification Report; DOE1341 |
| 530 | | | | Undated unsigned Notes of decision and what DOE has done; DOE1342 |
| 531 | | | | Dru Copeland Quarterly Report – April, May, June 2004; DOE1412-DOE1413 |
| 532 | | | | Chronology of Litigation Events – 10/28/01 – 9/30/04; DOE1418-DOE1423 |
| 533 | | | | List of Residential placements; DOE1484-DOE1485 |
| 534 | | | | 10/19/04 DOE Receipt of Request for Impartial Hearing; the Request and Fax coversheets from Shelby, DOE; DOE1512-DOE1521 |
| 535 | | | | Minute order of 11/10/04 from USDC Hawaii - TRO and PI motion moved to 11/22/04 – 04-442 case; DOE1739-DOE1742 |
| 536 | | | | IEP requests/responses undated/unsigned; DOE1786-DOE1788 |
| 537 | | | | IEP meeting Agenda of 9/1/00; DOE1793 |

| | | | | |
|---|---|---|---|---|
| 538 | | | | 8/22/00 Request for Curb-to-Curb Transportation; DOE1794 |
| 539 | | | | Instructions for arranging Sub ST with forms; DOE1837-DOE1840 |
| 540 | | | | Plaintiffs' Amended Notice of Taking Deposition upon Oral Examination – Josephine Hill – dated 8/27/04; DOE1949-DOE1959 |
| 541 | | | | 3/25/04 Declaration of Judi Radwick – w/fax cover from Desiree Baez to Holly Shikada; DOE2238-DOE2240 |
| 542 | | | | 72-Hour Sentinel Event Report of 3/19/04 w/fax coversheet from Kelly Stern-TIFFE to Judi Radwick dated 3/22/04; DOE2242-DOE2245 |
| 543 | | | | Quarterly Report from Dru Copeland for April, May, June 2004; DOE2271-DOE2272 |
| 544 | | | | Prior Written Notice dated 6/7/04; DOE2579 |
| 545 | | | | Report by Kelly Stern-TIFFE re: qualification of STs, efforts to recruit and train STs, missing 1st page of report; DOE2762-DOE2764 |
| 546 | | | | Report of 2/6/04 from Kelly Stern-TIFFE per request of Judi Radwick-DOE; DOE2765-DOE2767 |
| 547 | | | | Notice of Rescheduled hearing Date filed 6/24/04; DOE2770 |
| 548 | | | | First page of report of 6/30/04 from Kelly Stern to JoAn Hill; DOE2775 |
| 549 | | | | List of words; DOE2776-DOE2778 |
| 550 | | | | Impartial Hearing Request dated 6/11/04; Receipt dated 6/17/04; , Special Education Mediation Intake Form dated 6/14/04, Fax coversheets; DOE2782-DOE2805 |
| 551 | | | | Employment Suitability Check of 7/22/03 for DOE Employee -- William Beljean; letter dated 7/21/03 from Beljean; DOE2907-DOE2909 |
| 552 | | | | 8/5/04 E-Mail from Michael Biehn to JoAn Hill; DOE3012 |
| 553 | | | | 8/10/04 and 8/11/04 E-Mails from Michael Biehn to Joan Hill; DOE3013-DOE3017 |
| 554 | | | | Ann Kimball Wiles DOE Personnel folder; DOE3107-DOE3262 |
| 555 | | | | Billing Form/Progress Note dated 12/31/03; Child & Family Srv. Rec. 77 |
| 556 | | | | Billing Form/Progress Note dated 12/31/03; Child & Family Srv. Rec. 59 |
| 557 | | | | Monthly Treatment and Progress Summary dated 10/15/01; Alaka'I Na Keiki, Inc. Records 338 |
| 558 | | | | Monthly Treatment and Progress Summary dated 10/1/02; Alaka'I Na Keiki, Inc. Records 187 |
| 559 | | | | Record dated 9/30/02; The Institute for Family Enrichment Records 285 |
| 560 | | | | Record dated 5/28/02; The Institute for Family Enrichment Records 310 |
| 561 | | | | Service Provider Monthly Treatment and Progress Summary dated 7/28/00; Hawaii Behavioral Health Records 204 |
| 562 | | | | Thereapeutic Aide Service Plan dated 3/20/00; Hawaii Behavioral Health Records 218 |
| 563 | | | | Exhibits Part I, Deposition of Betty Jo Freeman, Ph.D., Custodian of Records, Los Angeles, California dated 7/5/07 |
| 564 | | | | Defendants' Responses to Plaintiffs' Request for Admissions (sets 1 to 7) |
| 565 | | | | Defendants' Responses to Plaintiffs' Request for Production of documents (sets 1 and 2) |
| 566 | | | | Defendants' Responses to Plaintiffs' Request for Answers to Interrogatories |

| 567 | | | | LeGoff Ex. 2: Subpoenaed Records dated 8/2/07 Issued by Defendant |
| 568 | | | | LeGoff Ex. 3: Invoices 7/8/05, 8/15/05 |
| 569 | | | | LeGoff Ex. 4: Transmittal letter 5/9/06 from DLLG to LeGoff w/info from the May Institute |
| 570 | | | | LeGoff Ex. 8: 12/1/04 Pointers in working with BWB, Dru Copeland |
| 571 | | | | LeGoff Ex. 11: DLLG Memo of costs to parents 11/29/05 |
| 572 | | | | LeGoff Ex. 14: 12/13/05 Letter from LeGoff to Stan Levin costs associated w/care from Brian |
| 573 | | | | LeGoff Ex. 20: 5/25/05 letter from DLLG to LeGoff containing LeGoff's handwritten notes |
| 574 | | | | LeGoff Ex. 21: Fax cover sheet w/present value calculation |
| 575 | | | | LeGoff Ex. 22: 5/31/05 Letter from DLLG to LeGoff w/timeline not attached |
| 576 | | | | LeGoff Ex. 23: Defendant's expert disclosure 7/5/07 |
| 577 | | | | Lukens Ex. 3: communication file |
| 578 | | | | Lukens Ex. 5: written questions interrogatories file |
| 579 | | | | Lukens Ex. 7: letters, e-mails, faxes |
| 580 | | | | Lukens Ex. 8: 6/4/07 e-mail from DLLG to Lukens |
| 581 | | | | Stern Ex. 4: Request for provider/cancellation form 5/5/04 |
| 582 | | | | Beljean Ex. 1 List of skills trainers |
| 583 | | | | Beljean Ex. 2B: Fax cover sheet from Beljean to Radwick |
| 584 | | | | Beljean Ex. 2C: Fax from Beljean to Radwick |
| 585 | | | | Entz Ex. 1: Letter regarding Hawaii proposal and attached sheet preliminary typed notes of Cara Entz not formal proposal |
| 586 | | | | Entz Ex. 4: Letter dated 8/10/04; Letter of 7/16/04 with edits |
| 587 | | | | Entz Ex. 7: E-Mails undated Entz response to Shelby's 9/14/04 E-Mail |
| 588 | | | | Entz Ex. 14: Handwritten notes -- 1 page |
| 589 | | | | Entz Ex. 15: PCF invoice 10/31/04 trip to HI |
| 590 | | | | Entz Ex. 24: Handwritten notes |
| 591 | | | | Wiles Ex. 3: List of dates by Kim Wiles |
| 592 | | | | Wiles Ex. 7: Memo from Stan Bond to Geraldine Bill 9/23/04 |
| 593 | | | | Tolentino Ex. 1: 5/21/07 Letter from Ushiroda to Stan/Carl 30(b)(6) witnesses |
| 594 | | | | Goka Ex. 1: 9/20/07 Letter from Ushiroda to Varady |
| 595 | | | | Freeman Ex. 3: Handwritten notes |
| 596 | | | | Freeman Ex. 4: Invoice file |
| 597 | | | | Freeman Ex. 7: DSM-IV page |
| 598 | | | | Freeman Ex. 8: Notes |
| 599 | | | | Freeman Ex. 11: Letter 9/17/04 from Shelby to Lono |

| 500 | | | | Freeman Ex. 14: File Folder- B.J.'s notes |
|-----|--|--|--|------------------------------------------|
| 601 | | | | Freeman Ex. 15: File Folder- Their Experts |
| 602 | | | | Copeland Ex. 8: Letter from Kim/Stan to Ken, 9/18/03 |
| 603 | | | | Copeland Ex. 9: Letter from Stan Bond to Ken, 9/19/03 |
| 604 | | | | Copeland Ex. 10: Letter from Kim to Dru, 10/10/03 |
| 605 | | | | Copeland Ex. 11: Letter from Kim to Dru, 10/10/03 |
| 606 | | | | Copeland Ex. 12: Letter to Shelby from Kim, 11/9/03 |
| 607 | | | | Copeland Ex. 13: E-mail from Kelly Stern to Tolentino, 9/27/04 sentinel reports |
| 608 | | | | Copeland Ex. 15: 2002 Triennial Evaluation |
| 609 | | | | Copeland Ex. 20: Letter from Kelly Stern to Alvin Rho 9/14/04 |
| 610 | | | | Copeland Ex. 23: Alakai Na Keiki quarterly report april-june 04 |
| 611 | | | | Von Elsner Ex. 2: real discounting and inflation in indexed treasury securities |
| 612 | | | | Von Elsner Ex. 3: Jones & Laughlin Steel Corp. v. Pfeifer |
| 613 | | | | Von Elsner Ex. 5: 12/13/05 letter from LeGoff to Levin, summarizing costs |
| 614 | | | | Von Elsner Ex. 6: schedule |
| 615 | | | | Von Elsner Ex. 7: discount rate |
| 616 | | | | Von Elsner Ex. 8: current discount rate |
| 617 | | | | Von Elsner Ex. 9: schedule |
| 618 | | | | Von Elsner Ex. 10: annual change in consumer price index for all urban consumers, medical care |
| 619 | | | | Von Elsner Ex. 11: worksheet |
| 620 | | | | Von Elsner Ex. 12: E-Mails w/questions 6/4/07 |
| 621 | | | | Von Elsner Ex. 13: E-Mail from Lukens to Keynes 6/5/07 |
| 622 | | | | Von Elsner Ex. 14 |
| 623 | | | | Von Elsner Ex. 14A and 14B: modifications 1 and 2 |
| 624 | | | | Bryna Siegel Ex. 1: Transmittal 4/28/06 Siegel-Ushiroda |
| 625 | | | | Bryna Siegel Ex. 2: Transmittal 8/7/07 Siegel-Ushiroda |
| 626 | | | | Bryna Siegel Ex. 3: Transmittal 8/13/07 Siegel-Ushiroda |
| 627 | | | | Bryna Siegel Ex. 4: request for extension of contract |
| 628 | | | | Bryna Siegel Ex. 5: CA business code |
| 629 | | | | Bryna Siegel Ex. 6: CA business code |
| 630 | | | | Bryna Siegel Ex. 7: HI laws |
| 631 | | | | Bryna Siegel Ex. 8: 6/22/06 letter + report |
| 632 | | | | Bryna Siegel Ex. 10: Assessment of Children, Jerome Sattler book |
| 633 | | | | Bryna Siegel Ex. 11: Handbook of autism, volkmar |

| 634 | | | | | Bryna Siegel Ex. 12: Ethical principles |
|---|---|---|---|---|---|
| 635 | | | | | Bryna Siegel Ex. 13: Focus on autism and other developmental disabilities |
| 636 | | | | | Bryna Siegel Ex. 14: Dr. Siegel report dated 6/25/07 |
| 637 | | | | | Letter dated 7/19/02 from Jerilynn Ono Hall to Pamela A. Toguchi re: implementing provisions of the Settlement Agreement |
| 638 | | | | | Note from Kim Wiles to Bob Gentzel dated 11/13/03 |
| 639 | | | | | Alaka'i Na Keki quarterly report prepared by Dr. Dru Copeland showing Bryan's progress during months of October, November and December 2003 |
| 640 | | | | | Alaka'i Na Keki quarterly report for April, May, June, July, 2003 prepared by Dr. Dru Copeland re: sight-words |
| 641 | | | | | Letter from Kim Wiles to Dru Copeland dated 10/1/03 |